# EXHIBIT B

## APPENDICES

A  -  DETERMINATION OF INVESTMENT RETURN RATE

B  -  INCOME-LEVELING OPTION FACTORS

C  -  SPOUSE BENEFIT COVERAGE FACTORS

D  -  JOINT AND SURVIVOR OPTION FACTORS

E  -  REDUCTION OF COMPANY-PAID SURVIVOR BENEFIT

F  -  BENEFIT LIMITATION

G  -  OPERATION OF THE PLAN AS A TOP-HEAVY PLAN


[All Appendices are additions to the Plan]

<u>PENSION AND RETIREMENT PLAN</u>

<u>APPENDIX A</u>

<u>DETERMINATION OF INVESTMENT RETURN RATE</u>

Investment return rates will be established quarterly, rounded to the nearest whole percentage and based on the average Pension Benefit Guaranty Corporation immediate annuity rates for the preceding quarter. In no event will the rate be less than 5% or greater than 15%.

A

PENSION AND RETIREMENT PLAN

APPENDIX B

INCOME-LEVELING OPTION FACTORS

1. The benefit payable prior to age 62 is equal to the Primary Social Security Benefit, as defined in Section IX times the appropriate factor from the following tables, plus the employee's pension.

2. The benefit payable after age 62 is equal to the benefit calculated above, less the Primary Social Security Benefit, as defined in Section IX.

### FACTORS FOR INCOME LEVELING OPTION

#### INTEREST RATE: 5.0%

MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .9149 | .9220 | .9291 | .9362 | .9432 | .9503 | .9574 | .9645 | .9716 | .9787 | .9858 | .9929 |
| 60 | .8388 | .8451 | .8515 | .8578 | .8641 | .8705 | .8768 | .8432 | .8895 | .8958 | .9022 | .9085 |
| 59 | .7706 | .7762 | .7819 | .7876 | .7933 | .7990 | .8047 | .8104 | .8160 | .8217 | .8274 | .8331 |
| 58 | .7092 | .7143 | .7195 | .7246 | .7297 | .7348 | .7399 | .7450 | .7501 | .7552 | .7603 | .7655 |
| 57 | .6540 | .6586 | .6632 | .6678 | .6724 | .6770 | .6816 | .6862 | .6908 | .6954 | .7000 | .7046 |
| 56 | .6040 | .6082 | .6123 | .6165 | .6207 | .6248 | .6290 | .6332 | .6373 | .6415 | .6456 | .6498 |
| 55 | .5588 | .5626 | .5663 | .5701 | .5739 | .5776 | .5814 | .5151 | .5889 | .5927 | .5965 | .6003 |
| 54 | .5177 | .5212 | .5246 | .5280 | .5314 | .5349 | .5383 | .5417 | .5451 | .5485 | .5520 | .5554 |
| 53 | .4804 | .4835 | .4866 | .4897 | .4929 | .4960 | .4991 | .5022 | .5053 | .5084 | .5115 | .5146 |
| 52 | .4464 | .4492 | .4520 | .4549 | .4577 | .4606 | .4634 | .4662 | .4691 | .4719 | .4747 | .4776 |
| 51 | .4153 | .4179 | .4205 | .4231 | .4257 | .4282 | .4308 | .4334 | .4360 | .4386 | .4412 | .4438 |
| 50 | .3869 | .3892 | .3916 | .3940 | .3963 | .3987 | .4011 | .4034 | .4058 | .4082 | .4106 | .4129 |
| 49 | .3608 | .3630 | .3651 | .3673 | .3695 | .3717 | .3738 | .3760 | .3782 | .3803 | .3825 | .3847 |
| 48 | .3369 | .3389 | .3409 | .3428 | .3448 | .3468 | .3488 | .3508 | .3528 | .3548 | .3568 | .3588 |
| 47 | .3149 | .3167 | .3185 | .3204 | .3222 | .3240 | .3259 | .3277 | .3295 | .3314 | .3332 | .3350 |
| 46 | .2946 | .2963 | .2980 | .2996 | .3013 | .3030 | .3047 | .3064 | .3081 | .3098 | .3115 | .3132 |
| 45 | .2759 | .2774 | .2790 | .2806 | .2821 | .2837 | .2852 | .2868 | .2883 | .2899 | .2915 | .2930 |

5

#### INTEREST RATE: 6.0%

MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .9081 | .9158 | .9234 | .9311 | .9387 | .9464 | .9541 | .9617 | .9694 | .9770 | .9847 | .9923 |
| 60 | .8264 | .8332 | .8400 | .8469 | .8537 | .8605 | .8673 | .8741 | .8809 | .8877 | .8945 | .9013 |
| 59 | .7536 | .7597 | .7657 | .7718 | .7779 | .7839 | .7900 | .7961 | .8021 | .8082 | .8143 | .8204 |
| 58 | .6885 | .6939 | .6993 | .7047 | .7102 | .7156 | .7210 | .7264 | .7319 | .7373 | .7427 | .7482 |
| 57 | .6301 | .6349 | .6398 | .6447 | .6495 | .6544 | .6593 | .6641 | .6690 | .6739 | .6787 | .6836 |
| 56 | .5776 | .5820 | .5864 | .5907 | .5951 | .5995 | .6038 | .6082 | .6126 | .6170 | .6213 | .6257 |
| 55 | .5304 | .5343 | .5382 | .5422 | .5461 | .5501 | .5540 | .5579 | .5619 | .5658 | .5697 | .5737 |
| 54 | .4877 | .4913 | .4948 | .4984 | .5019 | .5055 | .5090 | .5126 | .5161 | .5197 | .5233 | .5268 |
| 53 | .4491 | .4524 | .4556 | .4588 | .4620 | .4652 | .4684 | .4716 | .4749 | .4781 | .4813 | .4845 |
| 52 | .4142 | .4171 | .4200 | .4229 | .4258 | .4287 | .4317 | .4346 | .4375 | .4404 | .4433 | .4462 |
| 51 | .3824 | .3851 | .3877 | .3904 | .3930 | .3957 | .3983 | .4009 | .4036 | .4062 | .4089 | .4115 |
| 50 | .3535 | .3559 | .3584 | .3608 | .3632 | .3656 | .3680 | .3704 | .3728 | .3752 | .3776 | .3800 |
| 49 | .3272 | .3294 | .3316 | .3338 | .3360 | .3382 | .3404 | .3426 | .3448 | .3470 | .3492 | .3513 |
| 48 | .3032 | .3052 | .3072 | .3092 | .3112 | .3132 | .3152 | .3172 | .3192 | .3212 | .3232 | .3253 |
| 47 | .2812 | .2830 | .2849 | .2867 | .2885 | .2904 | .2922 | .2940 | .2959 | .2977 | .2995 | .3014 |
| 46 | .2611 | .2628 | .2644 | .2661 | .2678 | .2695 | .2712 | .2728 | .2745 | .2762 | .2779 | .2795 |
| 45 | .2426 | .2442 | .2457 | .2473 | .2488 | .2503 | .2519 | .2534 | .2549 | .2565 | .2580 | .2596 |

6

B-1

## PENSION AND RETIREMENT PLAN

### FACTORS FOR INCOME LEVELING OPTION

#### INTEREST RATE: 7.8%

##### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .9013 | .9095 | .9177 | .9260 | .9342 | .9424 | .9506 | .9589 | .9671 | .9753 | .9835 | .9918 |
| 60 | .8140 | .8213 | .8286 | .8359 | .8431 | .8504 | .8577 | .8649 | .8722 | .8795 | .8868 | .8940 |
| 59 | .7367 | .7431 | .7494 | .7560 | .7625 | .7689 | .7754 | .7818 | .7883 | .7947 | .8012 | .8076 |
| 58 | .6679 | .6726 | .6794 | .6851 | .6908 | .6966 | .7023 | .7080 | .7138 | .7195 | .7252 | .7310 |
| 57 | .6066 | .6117 | .6168 | .6220 | .6271 | .6322 | .6373 | .6424 | .6475 | .6526 | .6577 | .6628 |
| 56 | .5519 | .5564 | .5610 | .5656 | .5701 | .5747 | .5793 | .5838 | .5884 | .5929 | .5975 | .6021 |
| 55 | .5029 | .5070 | .5110 | .5151 | .5192 | .5233 | .5274 | .5315 | .5355 | .5396 | .5437 | .5478 |
| 54 | .4589 | .4625 | .4662 | .4699 | .4735 | .4772 | .4809 | .4845 | .4882 | .4919 | .4955 | .4992 |
| 53 | .4193 | .4226 | .4259 | .4292 | .4325 | .4358 | .4391 | .4424 | .4457 | .4490 | .4523 | .4556 |
| 52 | .3837 | .3867 | .3897 | .3926 | .3956 | .3986 | .4015 | .4045 | .4075 | .4104 | .4134 | .4164 |
| 51 | .3516 | .3542 | .3569 | .3596 | .3623 | .3650 | .3676 | .3703 | .3730 | .3757 | .3784 | .3810 |
| 50 | .3225 | .3249 | .3273 | .3298 | .3322 | .3346 | .3370 | .3394 | .3419 | .3443 | .3467 | .3491 |
| 49 | .2962 | .2984 | .3005 | .3027 | .3049 | .3071 | .3093 | .3115 | .3137 | .3159 | .3181 | .3203 |
| 48 | .2723 | .2743 | .2763 | .2782 | .2802 | .2822 | .2842 | .2862 | .2882 | .2902 | .2922 | .2942 |
| 47 | .2506 | .2524 | .2542 | .2560 | .2578 | .2596 | .2614 | .2632 | .2650 | .2668 | .2687 | .2705 |
| 46 | .2308 | .2325 | .2341 | .2358 | .2374 | .2390 | .2407 | .2423 | .2440 | .2456 | .2473 | .2489 |
| 45 | .2128 | .2143 | .2158 | .2173 | .2188 | .2203 | .2218 | .2233 | .2248 | .2263 | .2278 | .2293 |

#### INTEREST RATE: 8.0%

##### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8944 | .9032 | .9120 | .9208 | .9296 | .9384 | .9472 | .9560 | .9648 | .9736 | .9824 | .9912 |
| 60 | .8017 | .8094 | .8171 | .8249 | .8326 | .8403 | .8481 | .8558 | .8635 | .8712 | .8790 | .8867 |
| 59 | .7199 | .7267 | .7336 | .7404 | .7472 | .7540 | .7608 | .7676 | .7744 | .7812 | .7880 | .7949 |
| 58 | .6477 | .6537 | .6597 | .6658 | .6718 | .6778 | .6838 | .6898 | .6959 | .7019 | .7079 | .7139 |
| 57 | .5837 | .5891 | .5944 | .5997 | .6050 | .6104 | .6157 | .6210 | .6264 | .6317 | .6370 | .6424 |
| 56 | .5269 | .5317 | .5364 | .5411 | .5459 | .5506 | .5553 | .5601 | .5648 | .5695 | .5743 | .5790 |
| 55 | .4764 | .4806 | .4848 | .4890 | .4932 | .4975 | .5017 | .5059 | .5101 | .5143 | .5185 | .5227 |
| 54 | .4313 | .4351 | .4389 | .4426 | .4464 | .4501 | .4539 | .4576 | .4614 | .4651 | .4689 | .4726 |
| 53 | .3911 | .3944 | .3978 | .4012 | .4045 | .4079 | .4112 | .4146 | .4179 | .4213 | .4246 | .4280 |
| 52 | .3551 | .3581 | .3611 | .3641 | .3671 | .3701 | .3731 | .3761 | .3791 | .3821 | .3851 | .3881 |
| 51 | .3227 | .3254 | .3281 | .3308 | .3335 | .3362 | .3389 | .3416 | .3443 | .3470 | .3497 | .3524 |
| 50 | .2937 | .2961 | .2986 | .3010 | .3034 | .3058 | .3082 | .3107 | .3131 | .3155 | .3179 | .3203 |
| 49 | .2674 | .2698 | .2720 | .2741 | .2763 | .2785 | .2807 | .2828 | .2850 | .2872 | .2894 | .2915 |
| 48 | .244. | .2460 | .2480 | .2500 | .2519 | .2539 | .2558 | .2578 | .2598 | .2617 | .2637 | .2656 |
| 47 | .2228 | .2246 | .2264 | .2281 | .2299 | .2317 | .2334 | .2352 | .2370 | .2388 | .2405 | .2423 |
| 46 | .2036 | .2052 | .2068 | .2084 | .2100 | .2116 | .2132 | .2148 | .2164 | .2180 | .2196 | .2212 |
| 45 | .1862 | .1877 | .1891 | .1906 | .1920 | .1935 | .1949 | .1964 | .1978 | .1993 | .2007 | .2022 |

B-2

## PENSION AND RETIREMENT PLAN

### FACTORS FOR INCOME LEVELING OPTION

#### INTEREST RATE: 9.0%

**MONTHS**

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8875 | .8969 | .9063 | .9157 | .9250 | .9344 | .9438 | .9531 | .9625 | .9719 | .9813 | .9906 |
| 60 | .7893 | .7975 | .8057 | .8139 | .8221 | .8303 | .8384 | .8466 | .8548 | .8630 | .8712 | .8794 |
| 59 | .7034 | .7105 | .7177 | .7249 | .7320 | .7392 | .7464 | .7535 | .7607 | .7678 | .7750 | .7822 |
| 58 | .6279 | .6342 | .6404 | .6467 | .6530 | .6593 | .6656 | .6719 | .6782 | .6845 | .6908 | .6971 |
| 57 | .5614 | .5670 | .5725 | .5780 | .5836 | .5891 | .5946 | .6002 | .6057 | .6113 | .6168 | .6223 |
| 56 | .5028 | .5077 | .5126 | .5175 | .5224 | .5272 | .5321 | .5370 | .5419 | .5468 | .5517 | .5565 |
| 55 | .4510 | .4553 | .4597 | .4640 | .4683 | .4726 | .4769 | .4812 | .4856 | .4899 | .4942 | .4985 |
| 54 | .4051 | .4090 | .4128 | .4166 | .4204 | .4243 | .4281 | .4319 | .4357 | .4396 | .4434 | .4472 |
| 53 | .3644 | .3678 | .3712 | .3746 | .3780 | .3814 | .3848 | .3882 | .3916 | .3950 | .3984 | .4017 |
| 52 | .3282 | .3312 | .3343 | .3373 | .3403 | .3433 | .3463 | .3493 | .3524 | .3554 | .3584 | .3614 |
| 51 | .2960 | .2987 | .3013 | .3040 | .3067 | .3094 | .3121 | .3148 | .3175 | .3202 | .3228 | .3255 |
| 50 | .2672 | .2696 | .2720 | .2744 | .2768 | .2792 | .2816 | .2840 | .2864 | .2888 | .2912 | .2936 |
| 49 | .2415 | .2436 | .2458 | .2479 | .2501 | .2522 | .2543 | .2565 | .2586 | .2608 | .2629 | .2651 |
| 48 | .2185 | .2204 | .2223 | .2242 | .2261 | .2281 | .2300 | .2319 | .2338 | .2357 | .2377 | .2396 |
| 47 | .1979 | .1996 | .2013 | .2030 | .2047 | .2064 | .2082 | .2099 | .2116 | .2133 | .2150 | .2168 |
| 46 | .1793 | .1809 | .1824 | .1840 | .1855 | .1871 | .1886 | .1901 | .1917 | .1932 | .1948 | .1963 |
| 45 | .1627 | .1641 | .1655 | .1669 | .1682 | .1696 | .1710 | .1724 | .1738 | .1752 | .1766 | .1779 |

*9*

#### INTEREST RATE: 10.0%

**MONTHS**

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8806 | .8906 | .9005 | .9105 | .9204 | .9304 | .9403 | .9503 | .9602 | .9702 | .9801 | .9901 |
| 60 | .7771 | .7857 | .7944 | .8030 | .8116 | .8202 | .8289 | .8375 | .8461 | .8548 | .8634 | .8720 |
| 59 | .6870 | .6945 | .7020 | .7095 | .7170 | .7246 | .7321 | .7396 | .7471 | .7546 | .7621 | .7696 |
| 58 | .6085 | .6150 | .6215 | .6281 | .6346 | .6412 | .6477 | .6543 | .6608 | .6674 | .6739 | .6805 |
| 57 | .5398 | .5455 | .5512 | .5569 | .5627 | .5684 | .5741 | .5798 | .5856 | .5913 | .5970 | .6027 |
| 56 | .4794 | .4846 | .4896 | .4946 | .4997 | .5047 | .5097 | .5147 | .5197 | .5247 | .5297 | .5348 |
| 55 | .4268 | .4312 | .4356 | .4400 | .4444 | .4488 | .4532 | .4576 | .4620 | .4664 | .4708 | .4752 |
| 54 | .3803 | .3842 | .3880 | .3919 | .3958 | .3997 | .4035 | .4074 | .4113 | .4152 | .4190 | .4229 |
| 53 | .3393 | .3428 | .3462 | .3496 | .3530 | .3564 | .3598 | .3632 | .3667 | .3701 | .3735 | .3769 |
| 52 | .3032 | .3062 | .3092 | .3122 | .3152 | .3182 | .3213 | .3243 | .3273 | .3303 | .3333 | .3363 |
| 51 | .2712 | .2739 | .2767 | .2794 | .2819 | .2845 | .2872 | .2899 | .2925 | .2952 | .2978 | .3005 |
| 50 | .2429 | .2452 | .2476 | .2499 | .2523 | .2547 | .2570 | .2594 | .2617 | .2641 | .2665 | .2688 |
| 49 | .2177 | .2197 | .2219 | .2240 | .2261 | .2282 | .2303 | .2324 | .2345 | .2366 | .2387 | .2408 |
| 48 | .1954 | .1972 | .1991 | .2009 | .2028 | .2047 | .2065 | .2084 | .2103 | .2121 | .2140 | .2158 |
| 47 | .1755 | .1771 | .1788 | .1804 | .1821 | .1838 | .1854 | .1871 | .1887 | .1904 | .1920 | .1937 |
| 46 | .1578 | .1592 | .1607 | .1622 | .1637 | .1651 | .1666 | .1681 | .1696 | .1710 | .1725 | .1740 |
| 45 | .1419 | .1433 | .1446 | .1459 | .1472 | .1485 | .1498 | .1512 | .1525 | .1538 | .1551 | .1564 |

*10*

B-3

# PENSION AND RETIREMENT PLAN

### FACTORS FOR INCOME LEVELING OPTION

### INTEREST RATE: 11.8%

#### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8738 | .8843 | .8948 | .9053 | .9158 | .9264 | .9369 | .9474 | .9579 | .9684 | .9790 | .9895 |
| 60 | .7650 | .7740 | .7831 | .7922 | .8012 | .8103 | .8194 | .8284 | .8375 | .8466 | .8556 | .8647 |
| 59 | .6709 | .6788 | .6866 | .6944 | .7023 | .7101 | .7180 | .7258 | .7336 | .7415 | .7493 | .7571 |
| 58 | .5895 | .5963 | .6031 | .6099 | .6167 | .6234 | .6302 | .6370 | .6438 | .6506 | .6574 | .6642 |
| 57 | .5188 | .5247 | .5306 | .5365 | .5424 | .5483 | .5542 | .5601 | .5659 | .5718 | .5777 | .5836 |
| 56 | .4573 | .4624 | .4675 | .4727 | .4778 | .4829 | .4881 | .4932 | .4983 | .5034 | .5086 | .5137 |
| 55 | .4037 | .4081 | .4126 | .4171 | .4215 | .4260 | .4305 | .4350 | .4394 | .4439 | .4484 | .4528 |
| 54 | .3568 | .3607 | .3646 | .3685 | .3724 | .3763 | .3802 | .3842 | .3881 | .3920 | .3959 | .3998 |
| 53 | .3158 | .3192 | .3227 | .3261 | .3295 | .3329 | .3363 | .3397 | .3432 | .3466 | .3500 | .3534 |
| 52 | .2799 | .2829 | .2859 | .2889 | .2919 | .2949 | .2979 | .3009 | .3038 | .3068 | .3098 | .3128 |
| 51 | .2483 | .2510 | .2536 | .2562 | .2588 | .2615 | .2641 | .2667 | .2694 | .2720 | .2746 | .2773 |
| 50 | .2206 | .2229 | .2252 | .2275 | .2298 | .2321 | .2344 | .2368 | .2391 | .2414 | .2437 | .2460 |
| 49 | .1961 | .1982 | .2002 | .2022 | .2043 | .2063 | .2083 | .2104 | .2124 | .2145 | .2165 | .2185 |
| 48 | .1745 | .1763 | .1781 | .1799 | .1817 | .1835 | .1853 | .1871 | .1889 | .1907 | .1925 | .1943 |
| 47 | .1555 | .1571 | .1587 | .1603 | .1618 | .1634 | .1650 | .1666 | .1682 | .1698 | .1714 | .1730 |
| 46 | .1386 | .1400 | .1414 | .1429 | .1443 | .1457 | .1471 | .1485 | .1499 | .1513 | .1527 | .1541 |
| 45 | .1237 | .1250 | .1262 | .1274 | .1287 | .1299 | .1312 | .1324 | .1337 | .1349 | .1361 | .1374 |

### INTEREST RATE: 12.0%

#### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8669 | .8780 | .8891 | .9002 | .9113 | .9223 | .9334 | .9445 | .9556 | .9667 | .9778 | .9889 |
| 60 | .7529 | .7624 | .7719 | .7814 | .7909 | .8004 | .8099 | .8194 | .8289 | .8384 | .8479 | .8574 |
| 59 | .6552 | .6633 | .6715 | .6796 | .6878 | .6959 | .7041 | .7122 | .7204 | .7285 | .7366 | .7448 |
| 58 | .5711 | .5781 | .5851 | .5921 | .5991 | .6061 | .6131 | .6201 | .6271 | .6341 | .6412 | .6482 |
| 57 | .4986 | .5046 | .5106 | .5167 | .5227 | .5288 | .5348 | .5409 | .5469 | .5529 | .5590 | .5650 |
| 56 | .4359 | .4411 | .4464 | .4516 | .4568 | .4620 | .4672 | .4725 | .4777 | .4829 | .4881 | .4933 |
| 55 | .3817 | .3862 | .3907 | .3953 | .3998 | .4043 | .4088 | .4133 | .4179 | .4224 | .4269 | .4314 |
| 54 | .3347 | .3386 | .3425 | .3464 | .3504 | .3543 | .3582 | .3621 | .3660 | .3700 | .3739 | .3778 |
| 53 | .2938 | .2972 | .3006 | .3040 | .3075 | .3109 | .3143 | .3177 | .3211 | .3245 | .3279 | .3313 |
| 52 | .2583 | .2612 | .2642 | .2672 | .2701 | .2731 | .2761 | .2790 | .2820 | .2849 | .2879 | .2909 |
| 51 | .2273 | .2299 | .2325 | .2350 | .2376 | .2402 | .2428 | .2454 | .2479 | .2505 | .2531 | .2557 |
| 50 | .2002 | .2025 | .2047 | .2071 | .2093 | .2115 | .2138 | .2160 | .2183 | .2205 | .2228 | .2250 |
| 49 | .1766 | .1785 | .1805 | .1823 | .1845 | .1864 | .1884 | .1904 | .1923 | .1943 | .1963 | .1983 |
| 48 | .1559 | .1576 | .1593 | .1610 | .1628 | .1645 | .1662 | .1679 | .1697 | .1714 | .1731 | .1748 |
| 47 | .1377 | .1392 | .1407 | .1422 | .1438 | .1453 | .1468 | .1483 | .1498 | .1513 | .1528 | .1543 |
| 46 | .1218 | .1231 | .1244 | .1257 | .1271 | .1284 | .1297 | .1311 | .1324 | .1337 | .1350 | .1364 |
| 45 | .1078 | .1089 | .1101 | .1113 | .1124 | .1136 | .1148 | .1159 | .1171 | .1183 | .1194 | .1206 |

## PENSION AND RETIREMENT PLAN

### FACTORS FOR INCOME LEVELING OPTION

#### INTEREST RATE: 13.0%

##### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8600 | .8717 | .8834 | .8950 | .9067 | .9184 | .9300 | .9417 | .9533 | .9650 | .9767 | .9883 |
| 60 | .7411 | .7510 | .7609 | .7708 | .7807 | .7906 | .8006 | .8105 | .8204 | .8303 | .8402 | .8501 |
| 59 | .6397 | .6482 | .6566 | .6651 | .6735 | .6819 | .6904 | .6988 | .7073 | .7157 | .7242 | .7326 |
| 58 | .5531 | .5604 | .5676 | .5748 | .5820 | .5892 | .5964 | .6036 | .6109 | .6181 | .6253 | .6325 |
| 57 | .4790 | .4852 | .4914 | .4976 | .5037 | .5099 | .5161 | .5223 | .5284 | .5346 | .5408 | .5470 |
| 56 | .4155 | .4208 | .4261 | .4314 | .4367 | .4420 | .4473 | .4526 | .4579 | .4631 | .4684 | .4737 |
| 55 | .3609 | .3654 | .3700 | .3745 | .3791 | .3836 | .3882 | .3927 | .3973 | .4018 | .4064 | .4109 |
| 54 | .3139 | .3178 | .3217 | .3256 | .3295 | .3334 | .3374 | .3413 | .3452 | .3491 | .3530 | .3570 |
| 53 | .2733 | .2767 | .2801 | .2834 | .2868 | .2902 | .2936 | .2970 | .3003 | .3037 | .3071 | .3105 |
| 52 | .2383 | .2412 | .2441 | .2470 | .2500 | .2529 | .2558 | .2587 | .2616 | .2645 | .2675 | .2704 |
| 51 | .2080 | .2105 | .2130 | .2155 | .2181 | .2206 | .2231 | .2257 | .2282 | .2307 | .2332 | .2358 |
| 50 | .1817 | .1839 | .1861 | .1883 | .1905 | .1927 | .1948 | .1970 | .1992 | .2014 | .2036 | .2058 |
| 49 | .1589 | .1608 | .1627 | .1646 | .1665 | .1684 | .1703 | .1722 | .1741 | .1760 | .1779 | .1798 |
| 48 | .1391 | .1408 | .1424 | .1441 | .1457 | .1474 | .1490 | .1507 | .1523 | .1540 | .1556 | .1573 |
| 47 | .1219 | .1233 | .1248 | .1262 | .1277 | .1291 | .1305 | .1320 | .1334 | .1348 | .1363 | .1377 |
| 46 | .1069 | .1082 | .1094 | .1107 | .1119 | .1132 | .1144 | .1157 | .1169 | .1182 | .1194 | .1207 |
| 45 | .0938 | .0949 | .0960 | .0971 | .0982 | .0993 | .1004 | .1015 | .1025 | .1036 | .1047 | .1058 |

13

#### INTEREST RATE: 14.0%

##### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8532 | .8655 | .8777 | .8899 | .9022 | .9144 | .9266 | .9388 | .9511 | .9633 | .9755 | .9878 |
| 60 | .7294 | .7397 | .7500 | .7603 | .7707 | .7810 | .7913 | .8016 | .8120 | .8223 | .8326 | .8429 |
| 59 | .6246 | .6333 | .6421 | .6508 | .6595 | .6683 | .6770 | .6857 | .6944 | .7032 | .7119 | .7206 |
| 58 | .5357 | .5431 | .5505 | .5579 | .5654 | .5728 | .5802 | .5876 | .5950 | .6024 | .6098 | .6172 |
| 57 | .4602 | .4665 | .4728 | .4791 | .4854 | .4917 | .4980 | .5043 | .5106 | .5169 | .5232 | .5294 |
| 56 | .3960 | .4013 | .4067 | .4120 | .4174 | .4227 | .4281 | .4335 | .4388 | .4442 | .4495 | .4549 |
| 55 | .3411 | .3457 | .3503 | .3548 | .3594 | .3640 | .3685 | .3731 | .3777 | .3823 | .3868 | .3914 |
| 54 | .2943 | .2982 | .3021 | .3060 | .3099 | .3138 | .3177 | .3216 | .3255 | .3294 | .3333 | .3372 |
| 53 | .2542 | .2575 | .2609 | .2642 | .2675 | .2709 | .2742 | .2776 | .2809 | .2843 | .2876 | .2909 |
| 52 | .2198 | .2227 | .2255 | .2284 | .2313 | .2341 | .2370 | .2399 | .2427 | .2456 | .2484 | .2513 |
| 51 | .1903 | .1927 | .1952 | .1977 | .2001 | .2026 | .2050 | .2075 | .2100 | .2124 | .2149 | .2173 |
| 50 | .1649 | .1670 | .1691 | .1712 | .1733 | .1755 | .1776 | .1797 | .1818 | .1839 | .1860 | .1882 |
| 49 | .1430 | .1448 | .1467 | .1485 | .1503 | .1521 | .1540 | .1558 | .1576 | .1594 | .1612 | .1631 |
| 48 | .1242 | .1257 | .1273 | .1289 | .1305 | .1320 | .1336 | .1352 | .1367 | .1383 | .1399 | .1415 |
| 47 | .1079 | .1093 | .1106 | .1120 | .1133 | .1147 | .1160 | .1174 | .1188 | .1201 | .1215 | .1220 |
| 46 | .0938 | .0950 | .0962 | .0974 | .0985 | .0997 | .1009 | .1020 | .1032 | .1044 | .1056 | .1067 |
| 45 | .0817 | .0827 | .0837 | .0847 | .0857 | .0867 | .0878 | .0888 | .0898 | .0908 | .0919 | .0928 |

14

B-5

## PENSION AND RETIREMENT PLAN

### FACTORS FOR INCOME LEVELING OPTION

#### INTEREST RATE: 15.0%

#### MONTHS

| AGE OF RETIREMENT | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | .8465 | .8593 | .8721 | .8849 | .8977 | .9104 | .9232 | .9360 | .9488 | .9616 | .9744 | .9872 |
| 60 | .7179 | .7286 | .7393 | .7500 | .7607 | .7714 | .7822 | .7929 | .8036 | .8143 | .8250 | .8358 |
| 59 | .6098 | .6188 | .6278 | .6368 | .6458 | .6548 | .6638 | .6728 | .6818 | .6908 | .6998 | .7088 |
| 58 | .5189 | .5264 | .5340 | .5416 | .5492 | .5568 | .5643 | .5719 | .5795 | .5871 | .5947 | .6022 |
| 57 | .4422 | .4486 | .4549 | .4613 | .4677 | .4741 | .4805 | .4869 | .4933 | .4997 | .5061 | .5125 |
| 56 | .3773 | .3827 | .3881 | .3935 | .3989 | .4044 | .4098 | .4152 | .4206 | .4260 | .4314 | .4368 |
| 55 | .3225 | .3270 | .3316 | .3362 | .3408 | .3453 | .3499 | .3545 | .3590 | .3636 | .3682 | .3728 |
| 54 | .2759 | .2798 | .2837 | .2876 | .2914 | .2953 | .2992 | .3031 | .3069 | .3108 | .3147 | .3186 |
| 53 | .2364 | .2397 | .2430 | .2463 | .2496 | .2529 | .2561 | .2594 | .2627 | .2660 | .2693 | .2726 |
| 52 | .2027 | .2055 | .2083 | .2111 | .2140 | .2168 | .2196 | .2224 | .2252 | .2280 | .2308 | .2336 |
| 51 | .1741 | .1765 | .1788 | .1812 | .1836 | .1860 | .1884 | .1908 | .1932 | .1956 | .1980 | .2003 |
| 50 | .1496 | .1516 | .1537 | .1557 | .1578 | .1598 | .1618 | .1639 | .1659 | .1680 | .1700 | .1720 |
| 49 | .1287 | .1305 | .1322 | .1339 | .1357 | .1374 | .1392 | .1409 | .1426 | .1444 | .1461 | .1479 |
| 48 | .1108 | .1123 | .1138 | .1153 | .1168 | .1183 | .1198 | .1213 | .1228 | .1242 | .1257 | .1272 |
| 47 | .0955 | .0968 | .0981 | .0993 | .1006 | .1019 | .1032 | .1044 | .1057 | .1070 | .1083 | .1096 |
| 46 | .0824 | .0835 | .0846 | .0857 | .0868 | .0879 | .0889 | .0900 | .0911 | .0922 | .0933 | .0944 |
| 45 | .0711 | .0720 | .0730 | .0739 | .0749 | .0758 | .0767 | .0777 | .0786 | .0796 | .0805 | .0814 |

15

B-6

PENSION AND RETIREMENT PLAN

APPENDIX C

SPOUSE BENEFIT COVERAGE FACTORS

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

**INTEREST RATE: 8.0%**

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 6.62 | 7.91 | 10.35 | 13.46 | 17.23 | 21.60 | 26.04 | 32.01 | 40.19 | 46.11 | 56.13 |
| 5 | 6.73 | 7.61 | 10.03 | 13.13 | 16.92 | 21.35 | 26.47 | 32.60 | 39.68 | 47.02 | 55.03 |
| 10 | 6.36 | 7.24 | 9.65 | 12.74 | 16.52 | 20.96 | 26.00 | 32.10 | 39.52 | 47.49 | 55.58 |
| 15 | 6.90 | 6.80 | 9.18 | 12.25 | 16.01 | 20.44 | 25.57 | 31.61 | 39.05 | 47.08 | 55.19 |
| 20 | 6.52 | 6.78 | 8.62 | 11.65 | 15.39 | 19.80 | 24.93 | 30.99 | 38.45 | 46.59 | 54.64 |
| 25 | 6.98 | 6.60 | 7.95 | 10.92 | 14.62 | 19.01 | 24.14 | 30.23 | 37.76 | 46.00 | 54.06 |
| 30 | 3.45 | 5.82 | 7.10 | 10.06 | 13.70 | 18.06 | 23.19 | 29.20 | 36.74 | 44.96 | 53.25 |
| 35 | 2.86 | 4.31 | 6.32 | 9.07 | 12.89 | 16.85 | 21.91 | 27.96 | 35.52 | 43.75 | 52.29 |
| 40 | 2.34 | 3.56 | 5.61 | 7.96 | 11.31 | 15.60 | 20.60 | 26.62 | 33.98 | 42.23 | 50.96 |
| 45 | 1.83 | 2.87 | 4.63 | 6.76 | 9.80 | 13.88 | 18.60 | 24.85 | 32.05 | 40.41 | 49.12 |
| 50 | 1.39 | 2.22 | 3.64 | 5.54 | 8.33 | 11.95 | 16.50 | 22.22 | 29.68 | 38.07 | 46.69 |
| 55 | 1.01 | 1.65 | 2.71 | 4.37 | 6.77 | 9.99 | 14.17 | 19.60 | 26.84 | 35.20 | 44.18 |
| 60 | 0.72 | 1.19 | 1.99 | 3.32 | 5.36 | 8.04 | 11.74 | 16.73 | 23.70 | 31.93 | 40.94 |
| 65 | 0.49 | 0.81 | 1.39 | 2.39 | 3.93 | 6.13 | 9.21 | 13.57 | 19.90 | 27.87 | 36.80 |
| 70 | 0.32 | 0.52 | 0.92 | 1.63 | 2.75 | 4.46 | 6.78 | 10.31 | 15.80 | 23.16 | 31.60 |
| 75 | 0.20 | 0.32 | 0.57 | 1.04 | 1.82 | 2.98 | 4.69 | 7.34 | 11.83 | 18.06 | 25.89 |
| 80 | 0.12 | 0.19 | 0.34 | 0.63 | 1.14 | 1.90 | 3.05 | 4.86 | 8.21 | 13.17 | 19.94 |
| 85 | 0.07 | 0.11 | 0.19 | 0.36 | 0.67 | 1.15 | 1.87 | 3.01 | 5.30 | 8.92 | 14.13 |
| 90 | 0.04 | 0.06 | 0.10 | 0.20 | 0.38 | 0.66 | 1.09 | 1.78 | 3.23 | 5.69 | 9.45 |
| 95 | 0.02 | 0.03 | 0.05 | 0.10 | 0.19 | 0.34 | 0.57 | 0.92 | 1.71 | 3.15 | 5.66 |
| 100 | 0.01 | 0.01 | 0.02 | 0.04 | 0.09 | 0.16 | 0.27 | 0.43 | 0.80 | 1.53 | 2.79 |

**INTEREST RATE: 6.0%**

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 4.47 | 6.02 | 6.87 | 10.70 | 14.15 | 18.17 | 22.90 | 28.37 | 35.74 | 43.61 | 51.77 |
| 5 | 4.29 | 5.83 | 7.00 | 10.57 | 13.94 | 17.95 | 22.69 | 28.36 | 35.73 | 43.42 | 51.59 |
| 10 | 4.60 | 5.60 | 7.64 | 10.32 | 13.59 | 17.69 | 22.40 | 28.10 | 35.29 | 43.19 | 51.30 |
| 15 | 3.82 | 5.31 | 7.33 | 9.99 | 13.34 | 17.33 | 22.06 | 27.76 | 34.82 | 42.67 | 50.72 |
| 20 | 3.51 | 4.97 | 6.95 | 9.58 | 12.91 | 16.90 | 21.63 | 27.31 | 34.82 | 42.17 | 50.23 |
| 25 | 3.17 | 4.36 | 6.40 | 9.07 | 12.36 | 16.33 | 21.04 | 26.73 | 33.95 | 41.93 | 49.30 |
| 30 | 2.79 | 4.09 | 5.93 | 6.43 | 11.60 | 15.61 | 29.29 | 25.97 | 33.21 | 41.22 | 49.30 |
| 35 | 2.30 | 3.87 | 5.38 | 7.71 | 10.85 | 14.78 | 19.36 | 24.95 | 32.29 | 40.27 | 48.71 |
| 40 | 1.97 | 3.03 | 4.61 | 6.86 | 9.86 | 13.69 | 18.36 | 23.74 | 30.93 | 39.07 | 47.59 |
| 45 | 1.86 | 2.64 | 3.87 | 5.93 | 8.72 | 12.28 | 16.66 | 22.17 | 27.37 | 37.46 | 46.06 |
| 50 | 1.23 | 1.97 | 3.14 | 4.94 | 7.47 | 10.76 | 14.96 | 20.22 | 27.30 | 30.61 | 44.13 |
| 55 | 0.92 | 1.50 | 2.46 | 3.96 | 6.18 | 9.13 | 12.98 | 18.05 | 24.75 | 32.97 | 41.71 |
| 60 | 0.67 | 1.11 | 1.85 | 3.08 | 4.92 | 7.50 | 10.94 | 16.04 | 21.58 | 30.04 | 38.88 |
| 65 | 0.47 | 0.77 | 1.32 | 2.27 | 3.73 | 5.79 | 8.67 | 12.74 | 18.03 | 26.29 | 35.31 |
| 70 | 0.31 | 0.51 | 0.87 | 1.56 | 2.66 | 4.23 | 6.46 | 9.81 | 15.11 | 22.03 | 30.53 |
| 75 | 0.20 | 0.32 | 0.57 | 1.06 | 1.86 | 3.01 | 4.77 | 7.06 | 11.29 | 17.37 | 24.93 |
| 80 | 0.12 | 0.19 | 0.36 | 0.66 | 1.18 | 1.96 | 3.01 | 4.77 | 8.26 | 12.79 | 19.24 |
| 85 | 0.07 | 0.11 | 0.20 | 0.37 | 0.69 | 1.17 | 1.88 | 3.09 | 5.26 | 8.76 | 13.63 |
| 90 | 0.04 | 0.06 | 0.11 | 0.21 | 0.40 | 0.69 | 1.12 | 1.86 | 3.22 | 5.66 | 9.24 |
| 95 | 0.02 | 0.03 | 0.05 | 0.10 | 0.19 | 0.36 | 0.60 | 0.96 | 1.76 | 3.17 | 5.45 |
| 100 | 0.01 | 0.02 | 0.02 | 0.04 | 0.09 | 0.17 | 0.29 | 0.46 | 0.83 | 1.56 | 2.76 |

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

C-1

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

INTEREST RATE: 7.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 3.36 | 4.64 | 6.33 | 8.74 | 11.76 | 15.39 | 19.75 | 25.66 | 31.90 | 39.73 | 47.98 |
| 5 | 3.26 | 4.52 | 6.26 | 8.61 | 11.61 | 15.25 | 19.61 | 24.94 | 31.84 | 39.59 | 47.78 |
| 10 | 3.13 | 4.38 | 6.11 | 8.45 | 11.44 | 15.08 | 19.44 | 24.74 | 31.68 | 39.43 | 47.63 |
| 15 | 2.96 | 4.20 | 5.90 | 8.23 | 11.21 | 14.84 | 19.20 | 24.52 | 31.44 | 39.21 | 47.42 |
| 20 | 2.75 | 3.97 | 5.65 | 7.95 | 10.91 | 14.53 | 18.88 | 24.20 | 31.12 | 38.91 | 47.14 |
| 25 | 2.53 | 3.69 | 5.32 | 7.59 | 10.52 | 14.12 | 18.48 | 23.77 | 30.79 | 38.50 | 46.77 |
| 30 | 2.26 | 3.39 | 4.93 | 7.14 | 10.03 | 13.56 | 17.90 | 23.19 | 30.12 | 37.96 | 46.23 |
| 35 | 1.97 | 2.98 | 4.47 | 6.39 | 9.40 | 12.89 | 17.14 | 22.42 | 29.35 | 37.19 | 45.55 |
| 40 | 1.67 | 2.57 | 3.95 | 5.95 | 8.64 | 12.02 | 16.19 | 21.41 | 28.32 | 36.10 | 44.59 |
| 45 | 1.37 | 2.16 | 3.36 | 5.21 | 7.73 | 10.97 | 15.01 | 20.12 | 26.97 | 34.63 | 43.29 |
| 50 | 1.09 | 1.76 | 2.79 | 4.42 | 6.71 | 9.72 | 13.56 | 18.51 | 25.24 | 33.07 | 41.57 |
| 55 | 0.84 | 1.36 | 2.23 | 3.62 | 5.64 | 8.38 | 11.91 | 16.61 | 23.16 | 30.90 | 39.43 |
| 60 | 0.63 | 1.03 | 1.72 | 2.86 | 4.56 | 6.93 | 10.11 | 14.45 | 20.72 | 28.30 | 36.82 |
| 65 | 0.45 | 0.74 | 1.26 | 2.13 | 3.53 | 5.47 | 8.16 | 11.99 | 17.77 | 25.02 | 33.40 |
| 70 | 0.31 | 0.50 | 0.86 | 1.53 | 2.57 | 4.07 | 6.29 | 9.35 | 14.40 | 21.04 | 29.06 |
| 75 | 0.20 | 0.32 | 0.56 | 1.02 | 1.77 | 2.86 | 4.43 | 6.84 | 10.96 | 16.73 | 24.02 |
| 80 | 0.13 | 0.20 | 0.35 | 0.64 | 1.13 | 1.89 | 2.98 | 4.67 | 7.81 | 12.44 | 18.68 |
| 85 | 0.08 | 0.12 | 0.20 | 0.38 | 0.70 | 1.18 | 1.89 | 2.96 | 5.17 | 8.61 | 13.53 |
| 90 | 0.05 | 0.07 | 0.11 | 0.22 | 0.41 | 0.71 | 1.13 | 1.81 | 3.26 | 5.63 | 9.23 |
| 95 | 0.02 | 0.04 | 0.06 | 0.11 | 0.21 | 0.37 | 0.62 | 0.97 | 1.77 | 3.19 | 5.43 |
| 100 | -0.01 | 0.02 | 0.03 | 0.03 | 0.10 | 0.18 | 0.30 | 0.46 | 0.85 | 1.59 | 2.80 |

7

INTEREST RATE: 8.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 2.56 | 3.63 | 5.12 | 7.18 | 9.87 | 13.18 | 17.20 | 22.19 | 28.91 | 36.27 | 44.50 |
| 5 | 2.51 | 3.56 | 5.04 | 7.10 | 9.79 | 13.09 | 17.11 | 22.09 | 28.71 | 36.27 | 44.41 |
| 10 | 2.45 | 3.47 | 4.94 | 7.00 | 9.68 | 12.98 | 16.99 | 21.97 | 28.59 | 36.14 | 44.30 |
| 15 | 2.35 | 3.35 | 4.81 | 6.85 | 9.52 | 12.82 | 16.82 | 21.80 | 28.43 | 36.00 | 44.15 |
| 20 | 2.20 | 3.20 | 4.64 | 6.66 | 9.31 | 12.59 | 16.59 | 21.57 | 28.19 | 35.78 | 43.96 |
| 25 | 2.04 | 3.01 | 4.41 | 6.41 | 9.03 | 12.29 | 16.28 | 21.25 | 27.87 | 35.46 | 43.65 |
| 30 | 1.85 | 2.77 | 4.13 | 6.08 | 8.66 | 11.89 | 15.85 | 20.80 | 27.43 | 35.03 | 43.23 |
| 35 | 1.64 | 2.50 | 3.79 | 5.67 | 8.19 | 11.36 | 15.27 | 20.20 | 26.81 | 34.42 | 42.66 |
| 40 | 1.42 | 2.20 | 3.40 | 5.18 | 7.60 | 10.68 | 14.52 | 19.38 | 25.96 | 33.56 | 41.85 |
| 45 | 1.19 | 1.87 | 2.98 | 4.60 | 6.88 | 9.83 | 13.88 | 18.32 | 24.84 | 32.43 | 40.73 |
| 50 | 0.97 | 1.55 | 2.49 | 3.96 | 6.06 | 8.81 | 12.35 | 16.96 | 23.36 | 30.91 | 39.22 |
| 55 | 0.77 | 1.23 | 2.02 | 3.30 | 5.16 | 7.67 | 10.95 | 15.24 | 21.56 | 29.00 | 37.31 |
| 60 | 0.59 | 0.95 | 1.59 | 2.66 | 4.26 | 6.45 | 9.41 | 13.47 | 19.42 | 26.79 | 34.98 |
| 65 | 0.43 | 0.70 | 1.19 | 2.04 | 3.34 | 5.17 | 7.79 | 11.49 | 16.79 | 23.75 | 31.87 |
| 70 | 0.30 | 0.49 | 0.85 | 1.47 | 2.47 | 3.91 | 5.95 | 8.91 | 13.73 | 20.11 | 27.84 |
| 75 | 0.20 | 0.32 | 0.55 | 1.00 | 1.72 | 2.79 | 4.31 | 6.60 | 10.50 | 16.12 | 23.17 |
| 80 | 0.13 | 0.20 | 0.35 | 0.64 | 1.14 | 1.88 | 2.96 | 4.57 | 7.61 | 12.10 | 18.14 |
| 85 | 0.08 | 0.12 | 0.21 | 0.39 | 0.71 | 1.19 | 1.89 | 2.96 | 5.10 | 8.46 | 13.25 |
| 90 | 0.05 | 0.07 | 0.12 | 0.23 | 0.42 | 0.73 | 1.17 | 1.83 | 3.24 | 5.59 | 9.12 |
| 95 | 0.03 | 0.04 | 0.06 | 0.11 | 0.22 | 0.39 | 0.63 | 0.99 | 1.79 | 3.21 | 5.44 |
| 100 | 0.01 | 0.02 | 0.04 | 0.06 | 0.10 | 0.18 | 0.30 | 0.47 | 0.87 | 1.63 | 2.83 |

8

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

C-2

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

INTEREST RATE: 9.0%

| AGE OF NAMED SURVIVOR * | AGE OF EMPLOYEE * | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |

9

INTEREST RATE: 10.0%

| AGE OF NAMED SURVIVOR * | AGE OF EMPLOYEE * | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |

10

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

C-3

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

INTEREST RATE: 11.0%

| AGE OF NAMED SURVIVOR ● | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1.30 | 1.72 | 2.30 | 4.32 | 6.38 | 8.82 | 11.98 | 16.06 | 21.83 | 28.73 | 36.45 |
| 5 | 1.28 | 1.91 | 2.06 | 4.39 | 6.27 | 8.79 | 11.95 | 16.02 | 21.79 | 28.69 | 36.41 |
| 10 | 1.26 | 1.88 | 2.04 | 4.27 | 6.24 | 8.76 | 11.91 | 15.98 | 21.75 | 28.64 | 36.39 |
| 15 | 1.23 | 1.85 | 2.00 | 4.22 | 6.19 | 8.70 | 11.86 | 15.92 | 21.58 | 28.46 | 36.32 |
| 20 | 1.19 | 1.80 | 2.76 | 4.16 | 6.11 | 8.62 | 11.76 | 15.82 | 21.56 | 28.40 | 36.24 |
| 25 | 1.14 | 1.74 | 2.66 | 4.06 | 6.01 | 8.51 | 11.63 | 15.68 | 21.44 | 28.33 | 36.16 |
| 30 | 1.08 | 1.65 | 2.33 | 3.93 | 5.85 | 8.32 | 11.43 | 15.47 | 21.22 | 28.11 | 36.01 |
| 35 | 1.00 | 1.55 | 2.42 | 3.76 | 5.64 | 8.07 | 11.15 | 15.17 | 20.89 | 27.79 | 35.81 |
| 40 | 0.91 | 1.42 | 2.24 | 3.53 | 5.36 | 7.74 | 10.76 | 14.75 | 20.62 | 27.28 | 35.53 |
| 45 | 0.81 | 1.27 | 2.03 | 3.25 | 4.99 | 7.28 | 10.23 | 14.12 | 19.76 | 26.54 | 36.39 |
| 50 | 0.69 | 1.10 | 1.79 | 2.91 | 4.54 | 6.71 | 9.53 | 13.29 | 18.00 | 25.85 | 35.23 |
| 55 | 0.56 | 0.93 | 1.53 | 2.53 | 4.02 | 6.02 | 8.67 | 12.26 | 17.62 | 24.25 | 34.99 |
| 60 | 0.47 | 0.76 | 1.27 | 2.14 | 3.45 | 5.26 | 7.68 | 11.04 | 16.17 | 22.65 | 34.12 |
| 65 | 0.37 | 0.59 | 1.00 | 1.71 | 2.84 | 4.39 | 6.50 | 9.51 | 14.29 | 20.48 | 27.66 |
| 70 | 0.28 | 0.43 | 0.74 | 1.31 | 2.20 | 3.46 | 5.21 | 7.75 | 11.99 | 17.67 | 24.49 |
| 75 | 0.20 | 0.30 | 0.52 | 0.94 | 1.62 | 2.59 | 3.94 | 5.95 | 9.56 | 14.49 | 21.36 |
| 80 | 0.13 | 0.20 | 0.34 | 0.63 | 1.12 | 1.82 | 2.80 | 4.28 | 7.06 | 11.18 | 16.67 |
| 85 | 0.09 | 0.13 | 0.21 | 0.40 | 0.73 | 1.29 | 1.80 | 2.80 | 4.89 | 8.12 | 12.44 |
| 90 | 0.05 | 0.08 | 0.13 | 0.26 | 0.49 | 0.76 | 1.21 | 1.83 | 3.22 | 5.47 | 8.79 |
| 95 | 0.03 | 0.04 | 0.07 | 0.13 | 0.25 | 0.42 | 0.68 | 1.03 | 1.84 | 3.24 | 5.40 |
| 100 | 0.01 | 0.02 | 0.03 | 0.06 | 0.12 | 0.21 | 0.34 | 0.51 | 0.92 | 1.68 | 2.89 |

11

INTEREST RATE: 12.0%

| AGE OF NAMED SURVIVOR ● | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1.07 | 1.61 | 2.04 | 3.76 | 5.54 | 7.86 | 10.79 | 14.61 | 20.12 | 26.79 | 34.34 |
| 5 | 1.06 | 1.59 | 2.44 | 3.73 | 5.52 | 7.84 | 10.77 | 14.58 | 20.09 | 26.75 | 34.30 |
| 10 | 1.05 | 1.58 | 2.42 | 3.70 | 5.50 | 7.81 | 10.74 | 14.55 | 20.06 | 26.72 | 34.27 |
| 15 | 1.03 | 1.56 | 2.58 | 3.66 | 5.77 | 7.77 | 10.69 | 14.51 | 19.90 | 26.59 | 34.14 |
| 20 | 1.00 | 1.52 | 2.35 | 3.62 | 5.41 | 7.71 | 10.63 | 14.43 | 19.93 | 26.47 | 34.02 |
| 25 | 0.96 | 1.46 | 2.29 | 3.54 | 5.33 | 7.62 | 10.52 | 14.32 | 19.81 | 26.29 | 33.84 |
| 30 | 0.92 | 1.40 | 2.21 | 3.44 | 5.21 | 7.49 | 10.37 | 14.16 | 19.64 | 26.07 | 33.67 |
| 35 | 0.86 | 1.34 | 2.11 | 3.33 | 5.05 | 7.29 | 10.15 | 13.91 | 19.37 | 25.82 | 33.57 |
| 40 | 0.79 | 1.24 | 1.98 | 3.15 | 4.83 | 7.02 | 9.83 | 13.55 | 18.97 | 25.40 | 32.51 |
| 45 | 0.71 | 1.12 | 1.81 | 2.92 | 4.55 | 6.69 | 9.39 | 13.03 | 18.39 | 24.90 | 31.56 |
| 50 | 0.62 | 0.99 | 1.61 | 2.64 | 4.18 | 6.17 | 8.80 | 12.33 | 17.58 | 24.09 | 30.37 |
| 55 | 0.53 | 0.85 | 1.40 | 2.33 | 3.72 | 5.59 | 8.06 | 11.44 | 16.55 | 22.96 | 30.85 |
| 60 | 0.44 | 0.70 | 1.17 | 1.99 | 3.23 | 4.93 | 7.21 | 10.37 | 15.17 | 21.51 | 30.05 |
| 65 | 0.35 | 0.54 | 0.94 | 1.63 | 2.67 | 4.16 | 6.17 | 9.31 | 13.50 | 19.54 | 26.71 |
| 70 | 0.27 | 0.42 | 0.71 | 1.25 | 2.12 | 3.33 | 4.99 | 7.41 | 11.40 | 16.97 | 23.76 |
| 75 | 0.19 | 0.30 | 0.51 | 0.91 | 1.56 | 2.52 | 3.82 | 5.79 | 7.18 | 14.00 | 20.21 |
| 80 | 0.13 | 0.20 | 0.35 | 0.64 | 1.16 | 1.79 | 2.75 | 4.19 | 6.86 | 10.87 | 16.22 |
| 85 | 0.09 | 0.13 | 0.22 | 0.42 | 0.73 | 1.29 | 1.80 | 2.85 | 4.82 | 7.80 | 12.19 |
| 90 | 0.06 | 0.08 | 0.13 | 0.28 | 0.46 | 0.77 | 1.21 | 1.88 | 3.29 | 5.42 | 8.89 |
| 95 | 0.03 | 0.04 | 0.07 | 0.13 | 0.24 | 0.42 | 0.69 | 1.08 | 1.88 | 3.24 | 5.30 |
| 100 | 0.02 | 0.02 | 0.03 | 0.06 | 0.12 | 0.22 | 0.38 | 0.53 | 0.94 | 1.70 | 2.90 |

12

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

● AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

C-4

PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

INTEREST RATE: 13.0%
AGE OF EMPLOYEE *

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.90 | 1.36 | 2.11 | 3.27 | 4.92 | 7.07 | 9.79 | 13.37 | 18.63 | 23.97 | 32.44 |
| 5 | 0.89 | 1.33 | 2.10 | 3.26 | 4.91 | 7.05 | 9.77 | 13.35 | 18.60 | 23.94 | 32.40 |
| 10 | 0.88 | 1.34 | 2.08 | 3.25 | 4.89 | 7.03 | 9.75 | 13.33 | 18.55 | 23.81 | 32.30 |
| 15 | 0.87 | 1.33 | 2.06 | 3.22 | 4.87 | 7.99 | 9.71 | 13.29 | 18.54 | 23.91 | 32.17 |
| 20 | 0.85 | 1.30 | 2.04 | 3.19 | 4.82 | 6.95 | 9.66 | 13.23 | 18.46 | 23.71 | 32.10 |
| 25 | 0.83 | 1.27 | 1.99 | 3.14 | 6.76 | 6.90 | 9.58 | 13.14 | 18.38 | 23.50 | 32.00 |
| 30 | 0.79 | 1.23 | 1.94 | 3.07 | 4.68 | 6.78 | 9.44 | 13.01 | 18.24 | 24.67 | 34.03 |
| 35 | 0.75 | 1.17 | 1.86 | 2.98 | 4.55 | 6.62 | 9.29 | 12.81 | 18.04 | 24.44 | 31.84 |
| 40 | 0.70 | 1.09 | 1.78 | 2.82 | 4.37 | 6.40 | 9.02 | 12.51 | 17.69 | 24.08 | 31.44 |
| 45 | 0.64 | 1.00 | 1.62 | 2.64 | 4.13 | 6.10 | 8.66 | 12.06 | 17.19 | 23.54 | 30.80 |
| 50 | 0.56 | 0.89 | 1.46 | 2.41 | 3.82 | 5.70 | 8.15 | 11.47 | 16.43 | 22.76 | 30.05 |
| 55 | 0.49 | 0.76 | 1.28 | 2.13 | 3.43 | 5.23 | 7.52 | 10.70 | 15.57 | 21.73 | 28.95 |
| 60 | 0.41 | 0.65 | 1.09 | 1.86 | 3.03 | 4.63 | 6.78 | 9.76 | 14.45 | 20.44 | 27.59 |
| 65 | 0.33 | 0.53 | 0.90 | 1.54 | 2.55 | 3.95 | 5.85 | 8.55 | 12.93 | 18.64 | 25.62 |
| 70 | 0.26 | 0.40 | 0.69 | 1.20 | 2.03 | 3.20 | 4.79 | 7.10 | 11.01 | 16.31 | 22.90 |
| 75 | 0.19 | 0.29 | 0.49 | 0.89 | 1.53 | 2.45 | 3.71 | 5.57 | 8.80 | 13.50 | 19.36 |
| 80 | 0.13 | 0.20 | 0.34 | 0.62 | 1.09 | 1.77 | 2.70 | 4.09 | 6.71 | 10.59 | 15.66 |
| 85 | 0.09 | 0.13 | 0.22 | 0.40 | 0.73 | 1.20 | 1.86 | 2.82 | 4.75 | 7.74 | 11.79 |
| 90 | 0.06 | 0.09 | 0.13 | 0.25 | 0.46 | 0.78 | 1.22 | 1.85 | 3.19 | 5.30 | 8.58 |
| 95 | 0.03 | 0.05 | 0.07 | 0.14 | 0.26 | 0.46 | 0.73 | 1.16 | 1.96 | 3.25 | 5.26 |
| 100 | 0.02 | 0.02 | 0.04 | 0.07 | 0.13 | 0.22 | 0.36 | 0.64 | 0.96 | 1.72 | 2.98 |

13

INTEREST RATE: 16.0%
AGE OF EMPLOYEE *

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.76 | 1.17 | 1.83 | 2.89 | 4.41 | 6.48 | 8.93 | 12.30 | 17.32 | 23.54 | 30.72 |
| 5 | 0.76 | 1.16 | 1.82 | 2.88 | 4.40 | 6.36 | 8.92 | 12.28 | 17.30 | 23.52 | 30.79 |
| 10 | 0.75 | 1.16 | 1.82 | 2.87 | 4.39 | 6.37 | 8.90 | 12.26 | 17.28 | 23.50 | 30.64 |
| 15 | 0.74 | 1.14 | 1.80 | 2.84 | 4.37 | 6.34 | 8.80 | 12.23 | 17.23 | 23.46 | 30.44 |
| 20 | 0.73 | 1.13 | 1.78 | 2.81 | 4.34 | 6.31 | 8.84 | 12.19 | 17.20 | 23.41 | 30.61 |
| 25 | 0.71 | 1.11 | 1.75 | 2.79 | 4.29 | 6.26 | 8.77 | 12.12 | 17.12 | 23.33 | 30.39 |
| 30 | 0.69 | 1.07 | 1.71 | 2.74 | 4.22 | 6.17 | 8.68 | 18.01 | 17.01 | 23.21 | 30.19 |
| 35 | 0.66 | 1.03 | 1.65 | 2.66 | 4.12 | 6.05 | 8.53 | 11.85 | 16.83 | 23.02 | 30.13 |
| 40 | 0.62 | 0.97 | 1.57 | 2.55 | 3.96 | 5.87 | 8.32 | 11.60 | 16.54 | 22.71 | 29.87 |
| 45 | 0.57 | 0.90 | 1.46 | 2.40 | 3.78 | 5.62 | 8.01 | 11.23 | 16.11 | 22.24 | 29.30 |
| 50 | 0.51 | 0.81 | 1.33 | 2.21 | 3.52 | 5.28 | 7.56 | 10.70 | 15.50 | 21.55 | 28.44 |
| 55 | 0.45 | 0.71 | 1.18 | 1.99 | 3.21 | 4.85 | 7.04 | 10.03 | 14.69 | 20.63 | 27.45 |
| 60 | 0.39 | 0.61 | 1.02 | 1.74 | 2.85 | 4.36 | 6.39 | 9.21 | 13.69 | 19.49 | 26.42 |
| 65 | 0.32 | 0.50 | 0.84 | 1.44 | 2.43 | 3.76 | 5.57 | 8.13 | 12.33 | 17.97 | 24.82 |
| 70 | 0.25 | 0.39 | 0.65 | 1.13 | 1.96 | 3.07 | 4.60 | 6.80 | 10.57 | 15.97 | 22.98 |
| 75 | 0.19 | 0.29 | 0.48 | 0.86 | 1.49 | 2.38 | 3.64 | 5.36 | 8.79 | 13.11 | 18.96 |
| 80 | 0.13 | 0.20 | 0.33 | 0.61 | 1.07 | 1.87 | 2.74 | 4.00 | 6.88 | 10.32 | 15.39 |
| 85 | 0.09 | 0.13 | 0.22 | 0.40 | 0.72 | 1.19 | 1.04 | 2.78 | 4.67 | 7.61 | 11.72 |
| 90 | 0.06 | 0.08 | 0.13 | 0.25 | 0.47 | 0.79 | 1.22 | 1.84 | 3.17 | 5.73 | 8.67 |
| 95 | 0.03 | 0.09 | 0.07 | 0.14 | 0.26 | 0.45 | 0.71 | 1.57 | 1.87 | 3.25 | 5.33 |
| 100 | 0.02 | 0.02 | 0.04 | 0.07 | 0.13 | 0.23 | 0.37 | 0.58 | 0.97 | 1.73 | 2.93 |

14

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

C-5

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A SPOUSE WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S REDUCED PENSION

INTEREST RATE: 10.0%

| AGE OF NAMED SURVIVOR * | AGE OF EMPLOYEE * | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
| 0 | 0.44 | 1.02 | 1.61 | 2.58 | 3.90 | 5.83 | 8.29 | 11.37 | 16.17 | 22.18 | 29.18 |
| 5 | 0.44 | 1.01 | 1.60 | 2.57 | 3.97 | 5.82 | 8.19 | 11.33 | 16.15 | 22.16 | 29.15 |
| 10 | 0.45 | 1.01 | 1.60 | 2.56 | 3.96 | 5.81 | 8.18 | 11.34 | 16.14 | 22.14 | 29.14 |
| 15 | 0.45 | 1.00 | 1.59 | 2.55 | 3.95 | 5.79 | 8.16 | 11.31 | 16.11 | 22.11 | 29.11 |
| 20 | 0.44 | 0.99 | 1.57 | 2.53 | 3.93 | 5.76 | 8.11 | 11.28 | 16.07 | 22.07 | 29.04 |
| 25 | 0.63 | 0.97 | 1.55 | 2.50 | 3.89 | 5.72 | 8.06 | 11.22 | 16.01 | 22.01 | 28.99 |
| 30 | 0.61 | 0.95 | 1.52 | 2.46 | 3.84 | 5.65 | 8.99 | 11.14 | 15.91 | 21.90 | 28.89 |
| 35 | 0.59 | 0.91 | 1.47 | 2.40 | 3.76 | 5.56 | 7.88 | 11.06 | 15.76 | 21.74 | 28.72 |
| 40 | 0.55 | 0.87 | 1.41 | 2.31 | 3.64 | 5.41 | 7.70 | 10.79 | 15.52 | 21.47 | 28.45 |
| 45 | 0.51 | 0.81 | 1.32 | 2.19 | 3.48 | 5.20 | 7.44 | 10.47 | 15.15 | 21.06 | 28.01 |
| 50 | 0.47 | 0.74 | 1.21 | 2.03 | 3.26 | 4.91 | 7.07 | 10.02 | 14.60 | 20.44 | 27.34 |
| 55 | 0.42 | 0.66 | 1.09 | 1.85 | 2.99 | 4.54 | 6.60 | 9.43 | 13.89 | 19.62 | 26.44 |
| 60 | 0.36 | 0.57 | 0.95 | 1.63 | 2.68 | 4.12 | 6.03 | 8.70 | 13.00 | 18.68 | 25.33 |
| 65 | 0.30 | 0.47 | 0.79 | 1.38 | 2.31 | 3.58 | 5.30 | 7.79 | 11.77 | 17.13 | 23.60 |
| 70 | 0.24 | 0.37 | 0.62 | 1.11 | 1.90 | 2.96 | 4.42 | 6.53 | 10.13 | 15.11 | 21.32 |
| 75 | 0.18 | 0.28 | 0.46 | 0.84 | 1.45 | 2.32 | 3.50 | 5.21 | 8.31 | 12.79 | 18.38 |
| 80 | 0.13 | 0.20 | 0.33 | 0.60 | 1.06 | 1.71 | 2.61 | 3.91 | 6.39 | 10.07 | 15.01 |
| 85 | 0.09 | 0.13 | 0.21 | 0.40 | 0.72 | 1.19 | 1.83 | 2.78 | 4.60 | 7.47 | 11.49 |
| 90 | 0.06 | 0.08 | 0.14 | 0.28 | 0.47 | 0.79 | 1.23 | 1.89 | 3.19 | 5.20 | 8.37 |
| 95 | 0.03 | 0.05 | 0.08 | 0.16 | 0.27 | 0.46 | 0.72 | 1.08 | 1.89 | 3.25 | 5.31 |
| 100 | 0.02 | 0.02 | 0.04 | 0.07 | 0.14 | 0.23 | 0.38 | 0.56 | 0.96 | 1.73 | 2.94 |

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE RETIREMENT DATE OF THE EMPLOYEE.

15

C-6

## PENSION AND RETIREMENT PLAN

## APPENDIX D

## JOINT AND SURVIVOR OPTION FACTORS

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 100% OF EMPLOYEE'S UNREDUCED PENSION

INTEREST RATE: 8.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1.20 | 1.72 | 2.31 | 3.11 | 4.17 | 5.54 | 7.33 | 9.78 | 13.44 | 18.58 | 23.65 |
| 5 | 1.22 | 1.65 | 2.23 | 3.03 | 4.08 | 5.43 | 7.21 | 9.64 | 13.29 | 18.37 | 23.39 |
| 10 | 1.16 | 1.56 | 2.14 | 2.92 | 3.96 | 5.30 | 7.06 | 9.47 | 13.09 | 18.13 | 23.09 |
| 15 | 1.05 | 1.46 | 2.02 | 2.79 | 3.82 | 5.14 | 6.86 | 9.26 | 18.04 | 17.81 | 24.69 |
| 20 | 0.95 | 1.34 | 1.89 | 2.64 | 3.66 | 4.96 | 6.65 | 8.99 | 18.52 | 17.42 | 24.21 |
| 25 | 0.83 | 1.21 | 1.73 | 2.45 | 3.43 | 4.70 | 6.37 | 8.67 | 12.13 | 16.96 | 23.69 |
| 30 | 0.72 | 1.06 | 1.55 | 2.24 | 3.18 | 4.41 | 6.03 | 8.27 | 11.64 | 16.34 | 22.85 |
| 35 | 0.59 | 0.90 | 1.35 | 2.00 | 2.88 | 4.06 | 5.62 | 7.78 | 11.04 | 15.60 | 21.91 |
| 40 | 0.48 | 0.74 | 1.14 | 1.73 | 2.55 | 3.66 | 5.14 | 7.19 | 10.32 | 14.70 | 20.76 |
| 45 | 0.37 | 0.59 | 0.93 | 1.45 | 2.19 | 3.21 | 4.60 | 6.51 | 9.46 | 13.61 | 19.37 |
| 50 | 0.28 | 0.45 | 0.73 | 1.17 | 1.82 | 2.72 | 3.96 | 5.73 | 8.47 | 11.33 | 17.73 |
| 55 | 0.20 | 0.34 | 0.56 | 0.91 | 1.45 | 2.22 | 3.31 | 4.89 | 7.36 | 10.92 | 15.89 |
| 60 | 0.14 | 0.24 | 0.41 | 0.69 | 1.12 | 1.75 | 2.66 | 4.03 | 6.23 | 9.42 | 13.92 |
| 65 | 0.10 | 0.16 | 0.28 | 0.49 | 0.82 | 1.31 | 2.03 | 3.15 | 5.01 | 7.76 | 11.78 |
| 70 | 0.06 | 0.11 | 0.19 | 0.33 | 0.57 | 0.92 | 1.46 | 2.30 | 3.70 | 6.03 | 9.31 |
| 75 | 0.04 | 0.06 | 0.11 | 0.21 | 0.37 | 0.61 | 0.98 | 1.59 | 2.69 | 4.42 | 7.02 |
| 80 | 0.02 | 0.04 | 0.07 | 0.13 | 0.23 | 0.39 | 0.63 | 1.02 | 1.75 | 3.04 | 4.97 |
| 85 | 0.01 | 0.02 | 0.04 | 0.07 | 0.14 | 0.23 | 0.38 | 0.62 | 1.12 | 1.96 | 3.30 |
| 90 | 0.01 | 0.01 | 0.02 | 0.04 | 0.08 | 0.13 | 0.22 | 0.36 | 0.67 | 1.21 | 2.09 |
| 95 | 0.00 | 0.01 | 0.01 | 0.02 | 0.04 | 0.07 | 0.12 | 0.19 | 0.38 | 0.65 | 1.16 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.16 | 0.31 | 0.57 |

INTEREST RATE: 6.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.94 | 1.28 | 1.76 | 2.42 | 3.30 | 4.44 | 5.95 | 8.01 | 11.14 | 15.59 | 21.51 |
| 5 | 0.90 | 1.24 | 1.71 | 2.37 | 3.24 | 4.38 | 5.87 | 7.93 | 11.04 | 15.38 | 21.36 |
| 10 | 0.85 | 1.19 | 1.65 | 2.30 | 3.15 | 4.29 | 5.79 | 7.83 | 10.92 | 15.23 | 21.10 |
| 15 | 0.79 | 1.12 | 1.56 | 2.22 | 3.06 | 4.20 | 5.67 | 7.70 | 10.77 | 15.04 | 20.96 |
| 20 | 0.73 | 1.05 | 1.49 | 2.12 | 2.97 | 4.07 | 5.52 | 7.53 | 10.58 | 14.79 | 20.63 |
| 25 | 0.65 | 0.96 | 1.39 | 2.00 | 2.82 | 3.91 | 5.34 | 7.31 | 10.38 | 14.47 | 20.26 |
| 30 | 0.57 | 0.85 | 1.26 | 1.85 | 2.65 | 3.70 | 5.10 | 7.03 | 9.96 | 14.06 | 19.72 |
| 35 | 0.49 | 0.74 | 1.12 | 1.67 | 2.44 | 3.45 | 4.80 | 6.67 | 9.53 | 13.53 | 19.06 |
| 40 | 0.40 | 0.63 | 0.97 | 1.48 | 2.19 | 3.15 | 4.44 | 6.24 | 9.00 | 12.86 | 18.21 |
| 45 | 0.32 | 0.51 | 0.81 | 1.26 | 1.91 | 2.81 | 4.01 | 5.71 | 8.34 | 12.03 | 17.15 |
| 50 | 0.25 | 0.40 | 0.65 | 1.04 | 1.62 | 2.42 | 3.55 | 5.09 | 7.53 | 11.02 | 15.85 |
| 55 | 0.19 | 0.30 | 0.50 | 0.83 | 1.32 | 2.01 | 2.99 | 4.41 | 6.64 | 9.87 | 14.37 |
| 60 | 0.14 | 0.22 | 0.38 | 0.64 | 1.04 | 1.61 | 2.45 | 3.69 | 5.79 | 8.62 | 12.73 |
| 65 | 0.09 | 0.16 | 0.27 | 0.47 | 0.77 | 1.23 | 1.90 | 2.93 | 4.63 | 7.29 | 10.84 |
| 70 | 0.06 | 0.10 | 0.18 | 0.32 | 0.53 | 0.85 | 1.39 | 2.18 | 3.57 | 5.67 | 8.74 |
| 75 | 0.04 | 0.07 | 0.11 | 0.21 | 0.37 | 0.61 | 0.98 | 1.53 | 2.64 | 4.22 | 6.67 |
| 80 | 0.02 | 0.04 | 0.07 | 0.13 | 0.23 | 0.39 | 0.64 | 1.06 | 1.74 | 3.04 | 4.78 |
| 85 | 0.01 | 0.02 | 0.04 | 0.08 | 0.14 | 0.24 | 0.38 | 0.62 | 1.11 | 1.92 | 3.22 |
| 90 | 0.01 | 0.01 | 0.01 | 0.04 | 0.08 | 0.14 | 0.24 | 0.38 | 0.67 | 1.29 | 2.06 |
| 95 | 0.00 | 0.01 | 0.01 | 0.02 | 0.04 | 0.07 | 0.12 | 0.19 | 0.38 | 0.66 | 1.15 |
| 100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 | 0.03 | 0.06 | 0.09 | 0.17 | 0.32 | 0.57 |

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE RETIREMENT DATE OF THE EMPLOYEE.

D-1

# PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 102 OF EMPLOYEE'S UNREDUCED PENSION

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

7

8

D-2

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 102 OF EMPLOYEE'S UNREDUCED PENSION

INTEREST RATE: 9.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.41 | 0.60 | 0.87 | 1.27 | 1.86 | 2.58 | 3.56 | 4.96 | 7.06 | 10.08 | 14.21 |
| 5 | 0.40 | 0.59 | 0.86 | 1.26 | 1.82 | 2.54 | 3.55 | 4.91 | 7.05 | 10.04 | 14.17 |
| 10 | 0.39 | 0.57 | 0.85 | 1.25 | 1.80 | 2.54 | 3.52 | 4.89 | 7.02 | 10.01 | 14.12 |
| 15 | 0.38 | 0.56 | 0.83 | 1.22 | 1.78 | 2.51 | 3.49 | 4.85 | 6.98 | 9.95 | 14.06 |
| 20 | 0.36 | 0.54 | 0.80 | 1.19 | 1.74 | 2.48 | 3.45 | 4.80 | 6.92 | 9.83 | 13.97 |
| 25 | 0.34 | 0.51 | 0.77 | 1.15 | 1.70 | 2.42 | 3.38 | 4.73 | 6.83 | 9.77 | 13.83 |
| 30 | 0.31 | 0.47 | 0.72 | 1.10 | 1.63 | 2.34 | 3.29 | 4.62 | 6.70 | 9.61 | 13.65 |
| 35 | 0.28 | 0.43 | 0.67 | 1.03 | 1.55 | 2.24 | 3.17 | 4.48 | 6.53 | 9.41 | 13.38 |
| 40 | 0.25 | 0.38 | 0.61 | 0.95 | 1.44 | 2.11 | 3.01 | 4.28 | 6.29 | 9.11 | 13.01 |
| 45 | 0.21 | 0.33 | 0.53 | 0.85 | 1.31 | 1.95 | 2.80 | 4.03 | 5.96 | 8.70 | 12.49 |
| 50 | 0.17 | 0.28 | 0.45 | 0.74 | 1.16 | 1.74 | 2.55 | 3.70 | 5.54 | 8.17 | 11.81 |
| 55 | 0.14 | 0.23 | 0.38 | 0.62 | 1.00 | 1.52 | 2.25 | 3.31 | 5.04 | 7.52 | 10.97 |
| 60 | 0.11 | 0.18 | 0.30 | 0.51 | 0.83 | 1.28 | 1.93 | 2.86 | 4.47 | 6.77 | 10.00 |
| 65 | 0.08 | 0.13 | 0.23 | 0.39 | 0.65 | 1.03 | 1.57 | 2.39 | 3.79 | 5.85 | 8.78 |
| 70 | 0.06 | 0.09 | 0.16 | 0.29 | 0.49 | 0.78 | 1.20 | 1.86 | 3.02 | 4.75 | 7.32 |
| 75 | 0.04 | 0.06 | 0.11 | 0.20 | 0.35 | 0.56 | 0.87 | 1.36 | 2.20 | 3.69 | 5.78 |
| 80 | 0.03 | 0.04 | 0.07 | 0.13 | 0.23 | 0.38 | 0.60 | 0.94 | 1.61 | 2.67 | 4.29 |
| 85 | 0.02 | 0.02 | 0.04 | 0.08 | 0.14 | 0.24 | 0.38 | 0.61 | 1.06 | 1.82 | 2.95 |
| 90 | 0.01 | 0.01 | 0.02 | 0.05 | 0.09 | 0.15 | 0.24 | 0.37 | 0.67 | 1.18 | 1.93 |
| 95 | 0.01 | 0.01 | 0.01 | 0.02 | 0.05 | 0.08 | 0.13 | 0.20 | 0.37 | 0.67 | 1.15 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.04 | 0.06 | 0.10 | 0.18 | 0.33 | 0.59 |

INTEREST RATE: 10.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.32 | 0.48 | 0.71 | 1.07 | 1.56 | 2.22 | 3.10 | 4.32 | 6.26 | 8.97 | 12.71 |
| 5 | 0.32 | 0.47 | 0.71 | 1.06 | 1.55 | 2.21 | 3.09 | 4.31 | 6.24 | 8.95 | 12.69 |
| 10 | 0.31 | 0.47 | 0.70 | 1.05 | 1.54 | 2.20 | 3.07 | 4.29 | 6.22 | 8.93 | 12.66 |
| 15 | 0.30 | 0.45 | 0.68 | 1.03 | 1.52 | 2.18 | 3.05 | 4.27 | 6.19 | 8.89 | 12.61 |
| 20 | 0.29 | 0.44 | 0.67 | 1.01 | 1.48 | 2.15 | 3.02 | 4.23 | 6.15 | 8.84 | 12.55 |
| 25 | 0.28 | 0.42 | 0.64 | 0.98 | 1.47 | 2.11 | 2.97 | 4.18 | 6.08 | 8.75 | 12.45 |
| 30 | 0.26 | 0.40 | 0.61 | 0.95 | 1.42 | 2.05 | 2.90 | 4.10 | 5.99 | 8.65 | 12.31 |
| 35 | 0.24 | 0.37 | 0.57 | 0.89 | 1.36 | 1.98 | 2.81 | 3.99 | 5.85 | 8.50 | 12.11 |
| 40 | 0.21 | 0.33 | 0.53 | 0.83 | 1.27 | 1.88 | 2.69 | 3.84 | 5.66 | 8.28 | 11.82 |
| 45 | 0.18 | 0.29 | 0.47 | 0.75 | 1.17 | 1.74 | 2.52 | 3.63 | 5.40 | 7.92 | 11.40 |
| 50 | 0.16 | 0.25 | 0.41 | 0.64 | 1.05 | 1.58 | 2.31 | 3.36 | 5.06 | 7.46 | 10.83 |
| 55 | 0.13 | 0.21 | 0.34 | 0.57 | 0.91 | 1.39 | 2.06 | 3.04 | 4.64 | 6.93 | 10.13 |
| 60 | 0.10 | 0.16 | 0.28 | 0.47 | 0.77 | 1.19 | 1.79 | 2.67 | 4.15 | 6.29 | 9.30 |
| 65 | 0.09 | 0.13 | 0.21 | 0.37 | 0.62 | 0.97 | 1.48 | 2.24 | 3.55 | 5.49 | 8.23 |
| 70 | 0.06 | 0.09 | 0.16 | 0.28 | 0.47 | 0.75 | 1.15 | 1.77 | 2.87 | 4.53 | 6.93 |
| 75 | 0.04 | 0.06 | 0.11 | 0.19 | 0.34 | 0.55 | 0.85 | 1.34 | 2.19 | 3.64 | 5.53 |
| 80 | 0.03 | 0.04 | 0.07 | 0.13 | 0.23 | 0.36 | 0.59 | 0.92 | 1.56 | 2.59 | 4.15 |
| 85 | 0.02 | 0.03 | 0.04 | 0.08 | 0.15 | 0.24 | 0.38 | 0.60 | 1.05 | 1.78 | 2.92 |
| 90 | 0.01 | 0.02 | 0.02 | 0.05 | 0.09 | 0.15 | 0.24 | 0.36 | 0.67 | 1.17 | 1.96 |
| 95 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.08 | 0.13 | 0.21 | 0.37 | 0.67 | 1.18 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.04 | 0.06 | 0.10 | 0.18 | 0.34 | 0.59 |

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
  RETIREMENT DATE OF THE EMPLOYEE.

D-3

PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 50% OF EMPLOYEE'S UNREDUCED PENSION

INTEREST RATE: 11.0%

| AGE OF NAMED SURVIVOR | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.26 | 0.30 | 0.39 | 0.90 | 1.35 | 1.04 | 2.72 | 3.03 | 5.59 | 8.07 | 11.49 |
| 5 | 0.26 | 0.30 | 0.39 | 0.90 | 1.34 | 1.93 | 2.72 | 3.02 | 5.58 | 8.06 | 11.47 |
| 10 | 0.26 | 0.30 | 0.38 | 0.89 | 1.33 | 1.92 | 2.71 | 3.01 | 5.57 | 8.04 | 11.45 |
| 15 | 0.25 | 0.30 | 0.38 | 0.88 | 1.32 | 1.91 | 2.69 | 1.79 | 5.54 | 8.01 | 11.42 |
| 20 | 0.24 | 0.37 | 0.86 | 0.87 | 1.30 | 1.89 | 2.67 | 3.96 | 5.51 | 7.97 | 11.37 |
| 25 | 0.23 | 0.35 | 0.83 | 0.85 | 1.26 | 1.86 | 2.63 | 3.72 | 5.46 | 7.92 | 11.39 |
| 30 | 0.22 | 0.34 | 0.52 | 0.81 | 1.26 | 1.82 | 2.58 | 3.66 | 5.39 | 7.83 | 11.14 |
| 35 | 0.20 | 0.31 | 0.58 | 0.78 | 1.20 | 1.76 | 2.51 | 3.58 | 5.29 | 7.70 | 11.06 |
| 40 | 0.18 | 0.29 | 0.46 | 0.73 | 1.13 | 1.68 | 2.41 | 3.46 | 5.14 | 7.52 | 10.80 |
| 45 | 0.16 | 0.26 | 0.41 | 0.67 | 1.05 | 1.57 | 2.28 | 3.29 | 4.93 | 7.23 | 10.44 |
| 50 | 0.14 | 0.22 | 0.36 | 0.60 | 0.95 | 1.44 | 2.11 | 3.07 | 4.66 | 6.88 | 9.99 |
| 55 | 0.12 | 0.19 | 0.31 | 0.51 | 0.84 | 1.28 | 1.90 | 2.80 | 4.28 | 6.42 | 9.39 |
| 60 | 0.10 | 0.15 | 0.26 | 0.44 | 0.72 | 1.11 | 1.66 | 2.48 | 3.87 | 5.87 | 8.66 |
| 65 | 0.07 | 0.12 | 0.20 | 0.35 | 0.58 | 0.92 | 1.39 | 2.11 | 3.34 | 5.16 | 7.75 |
| 70 | 0.06 | 0.09 | 0.15 | 0.26 | 0.45 | 0.72 | 1.10 | 1.68 | 2.73 | 4.30 | 6.50 |
| 75 | 0.04 | 0.06 | 0.10 | 0.19 | 0.33 | 0.53 | 0.82 | 1.27 | 2.10 | 3.40 | 5.30 |
| 80 | 0.03 | 0.04 | 0.07 | 0.13 | 0.23 | 0.37 | 0.58 | 0.90 | 1.52 | 2.52 | 4.01 |
| 85 | 0.02 | 0.03 | 0.04 | 0.08 | 0.15 | 0.24 | 0.38 | 0.59 | 1.03 | 1.75 | 2.85 |
| 90 | 0.04 | 0.02 | 0.03 | 0.05 | 0.09 | 0.15 | 0.24 | 0.38 | 0.67 | 1.16 | 1.93 |
| 95 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.09 | 0.14 | 0.21 | 0.37 | 0.67 | 1.14 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.04 | 0.04 | 0.07 | 0.10 | 0.19 | 0.34 | 0.59 |

11

INTEREST RATE: 12.0%

| AGE OF NAMED SURVIVOR | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.22 | 0.33 | 0.50 | 0.78 | 1.17 | 1.71 | 2.48 | 3.43 | 5.04 | 7.33 | 10.47 |
| 5 | 0.21 | 0.33 | 0.50 | 0.77 | 1.17 | 1.70 | 2.41 | 3.42 | 5.03 | 7.31 | 10.44 |
| 10 | 0.21 | 0.32 | 0.50 | 0.77 | 1.16 | 1.79 | 2.61 | 3.41 | 5.02 | 7.30 | 10.44 |
| 15 | 0.21 | 0.32 | 0.49 | 0.76 | 1.16 | 1.67 | 2.48 | 3.40 | 5.01 | 7.28 | 10.42 |
| 20 | 0.20 | 0.31 | 0.48 | 0.74 | 1.14 | 1.67 | 2.38 | 3.38 | 4.98 | 7.23 | 10.30 |
| 25 | 0.19 | 0.30 | 0.47 | 0.74 | 1.13 | 1.65 | 2.35 | 3.35 | 4.95 | 7.21 | 10.33 |
| 30 | 0.19 | 0.29 | 0.45 | 0.72 | 1.10 | 1.62 | 2.32 | 3.30 | 4.89 | 7.14 | 10.25 |
| 35 | 0.17 | 0.27 | 0.43 | 0.69 | 1.06 | 1.57 | 2.26 | 3.23 | 4.81 | 7.04 | 10.12 |
| 40 | 0.16 | 0.25 | 0.40 | 0.65 | 1.01 | 1.51 | 2.18 | 3.14 | 4.69 | 6.89 | 9.94 |
| 45 | 0.14 | 0.23 | 0.37 | 0.60 | 0.95 | 1.43 | 2.07 | 3.00 | 4.51 | 6.67 | 9.65 |
| 50 | 0.13 | 0.20 | 0.33 | 0.54 | 0.87 | 1.32 | 1.93 | 2.82 | 4.27 | 6.34 | 9.25 |
| 55 | 0.11 | 0.17 | 0.28 | 0.48 | 0.77 | 1.18 | 1.75 | 2.59 | 3.97 | 5.96 | 8.76 |
| 60 | 0.09 | 0.14 | 0.24 | 0.41 | 0.67 | 1.04 | 1.55 | 2.32 | 3.61 | 5.49 | 8.13 |
| 65 | 0.07 | 0.11 | 0.19 | 0.33 | 0.55 | 0.87 | 1.32 | 1.98 | 3.15 | 4.87 | 7.31 |
| 70 | 0.05 | 0.08 | 0.14 | 0.25 | 0.43 | 0.69 | 1.05 | 1.60 | 2.58 | 4.10 | 6.25 |
| 75 | 0.04 | 0.06 | 0.10 | 0.18 | 0.32 | 0.52 | 0.80 | 1.22 | 2.02 | 3.26 | 5.05 |
| 80 | 0.03 | 0.04 | 0.07 | 0.13 | 0.22 | 0.37 | 0.57 | 0.87 | 1.48 | 2.44 | 3.83 |
| 85 | 0.01 | 0.03 | 0.04 | 0.08 | 0.15 | 0.24 | 0.38 | 0.59 | 1.01 | 1.71 | 2.79 |
| 90 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.16 | 0.25 | 0.38 | 0.66 | 1.18 | 1.91 |
| 95 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.09 | 0.14 | 0.21 | 0.36 | 0.67 | 1.14 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.04 | 0.07 | 0.11 | 0.19 | 0.35 | 0.60 |

12

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 100% OF EMPLOYEE'S UNREDUCED PENSION

INTEREST RATE: 13.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.18 | 0.26 | 0.43 | 0.68 | 1.03 | 1.32 | 2.17 | 3.09 | 4.58 | 6.78 | 9.62 |
| 5 | 0.18 | 0.27 | 0.43 | 0.67 | 1.03 | 1.52 | 7.17 | 3.08 | 4.56 | 6.69 | 9.60 |
| 10 | 0.18 | 0.27 | 0.43 | 0.67 | 1.03 | 1.51 | 2.16 | 3.06 | 4.57 | 6.69 | 9.59 |
| 15 | 0.17 | 0.27 | 0.42 | 0.67 | 2.02 | 1.51 | 2.16 | 3.07 | 4.56 | 6.67 | 9.57 |
| 20 | 0.17 | 0.26 | 0.42 | 0.66 | 1.01 | 1.49 | 2.14 | 3.05 | 4.54 | 6.64 | 9.53 |
| 25 | 0.17 | 0.26 | 0.41 | 0.65 | 1.00 | 1.46 | 2.12 | 3.03 | 4.51 | 6.61 | 9.50 |
| 30 | 0.16 | 0.25 | 0.40 | 0.63 | 0.98 | 1.45 | 2.09 | 2.99 | 4.47 | 6.56 | 9.44 |
| 35 | 0.16 | 0.26 | 0.38 | 0.61 | 0.95 | 1.42 | 2.05 | 2.94 | 4.40 | 6.48 | 9.34 |
| 40 | 0.15 | 0.24 | 0.36 | 0.58 | 0.91 | 1.37 | 1.99 | 2.86 | 4.30 | 6.35 | 9.19 |
| 45 | 0.13 | 0.21 | 0.33 | 0.54 | 0.86 | 1.30 | 1.90 | 2.75 | 4.16 | 6.17 | 8.98 |
| 50 | 0.11 | 0.18 | 0.30 | 0.49 | 0.79 | 1.21 | 1.79 | 2.59 | 3.95 | 5.90 | 8.61 |
| 55 | 0.10 | 0.16 | 0.26 | 0.44 | 0.71 | 1.10 | 1.63 | 2.40 | 3.69 | 5.56 | 8.17 |
| 60 | 0.08 | 0.13 | 0.22 | 0.38 | 0.63 | 0.97 | 1.45 | 2.17 | 3.38 | 5.14 | 7.64 |
| 65 | 0.07 | 0.11 | 0.18 | 0.31 | 0.52 | 0.82 | 1.24 | 2.87 | 2.97 | 4.60 | 6.91 |
| 70 | 0.05 | 0.08 | 0.14 | 0.24 | 0.42 | 0.66 | 1.01 | 1.83 | 2.46 | 3.91 | 5.95 |
| 75 | 0.04 | 0.06 | 0.10 | 0.18 | 0.31 | 0.50 | 0.77 | 1.18 | 1.95 | 3.14 | 4.86 |
| 80 | 0.03 | 0.04 | 0.07 | 0.12 | 0.22 | 0.36 | 0.56 | 0.88 | 1.44 | 2.37 | 3.76 |
| 85 | 0.02 | 0.03 | 0.04 | 0.08 | 0.15 | 0.24 | 0.38 | 0.60 | 1.01 | 1.68 | 2.72 |
| 90 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.16 | 0.25 | 0.40 | 0.66 | 1.14 | 1.88 |
| 95 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.09 | 0.14 | 0.23 | 0.38 | 0.67 | 1.13 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.03 | 0.04 | 0.07 | 0.11 | 0.19 | 0.35 | 0.60 |

13

INTEREST RATE: 14.0%

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.15 | 0.24 | 0.37 | 0.60 | 0.92 | 1.37 | 1.96 | 2.81 | 4.19 | 6.17 | 8.80 |
| 5 | 0.15 | 0.24 | 0.37 | 0.59 | 0.92 | 1.36 | 1.96 | 2.80 | 4.18 | 6.15 | 8.86 |
| 10 | 0.15 | 0.23 | 0.37 | 0.59 | 0.92 | 1.36 | 1.95 | 2.80 | 4.17 | 6.16 | 8.85 |
| 15 | 0.15 | 0.23 | 0.36 | 0.58 | 0.91 | 1.35 | 1.94 | 2.79 | 4.16 | 6.13 | 8.83 |
| 20 | 0.15 | 0.23 | 0.36 | 0.58 | 0.90 | 1.34 | 1.93 | 2.78 | 4.14 | 6.11 | 8.79 |
| 25 | 0.14 | 0.22 | 0.36 | 0.57 | 0.89 | 1.34 | 1.92 | 2.76 | 4.11 | 6.09 | 8.74 |
| 30 | 0.14 | 0.22 | 0.35 | 0.56 | 0.88 | 1.32 | 1.90 | 2.73 | 4.10 | 6.05 | 8.66 |
| 35 | 0.13 | 0.21 | 0.34 | 0.55 | 0.86 | 1.29 | 1.87 | 2.68 | 4.05 | 5.99 | 8.60 |
| 40 | 0.12 | 0.20 | 0.32 | 0.52 | 0.83 | 1.25 | 1.82 | 2.63 | 3.97 | 5.89 | 8.53 |
| 45 | 0.11 | 0.18 | 0.30 | 0.49 | 0.79 | 1.19 | 1.74 | 2.53 | 3.85 | 5.73 | 8.34 |
| 50 | 0.10 | 0.16 | 0.27 | 0.45 | 0.73 | 1.11 | 1.64 | 2.41 | 3.65 | 5.50 | 8.04 |
| 55 | 0.09 | 0.14 | 0.24 | 0.41 | 0.66 | 1.02 | 1.51 | 2.23 | 3.45 | 5.21 | 7.66 |
| 60 | 0.08 | 0.12 | 0.21 | 0.35 | 0.59 | 0.91 | 1.37 | 2.03 | 3.18 | 4.85 | 7.29 |
| 65 | 0.06 | 0.10 | 0.17 | 0.30 | 0.50 | 0.78 | 1.18 | 1.77 | 2.82 | 4.36 | 6.55 |
| 70 | 0.05 | 0.08 | 0.14 | 0.23 | 0.40 | 0.63 | 0.97 | 1.46 | 2.37 | 3.73 | 5.66 |
| 75 | 0.04 | 0.06 | 0.10 | 0.17 | 0.30 | 0.49 | 0.75 | 1.14 | 1.90 | 3.02 | 4.69 |
| 80 | 0.03 | 0.04 | 0.07 | 0.12 | 0.21 | 0.35 | 0.55 | 1.60 | 1.45 | 2.31 | 3.65 |
| 85 | 0.02 | 0.03 | 0.06 | 0.08 | 0.14 | 0.24 | 0.38 | 0.57 | 0.98 | 1.65 | 2.66 |
| 90 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.15 | 0.24 | 0.38 | 0.64 | 1.13 | 1.95 |
| 95 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.08 | 0.14 | 0.22 | 0.36 | 0.67 | 1.13 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.03 | 0.04 | 0.06 | 0.11 | 0.20 | 0.35 | 0.60 |

14

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
  RETIREMENT DATE OF THE EMPLOYEE.

D-5

## PENSION AND RETIREMENT PLAN

PERCENTAGE REDUCTION IN MONTHLY AMOUNT OF EMPLOYEE'S PENSION TO PROVIDE
A NAMED SURVIVOR WITH A MONTHLY LIFE ANNUITY COMMENCING UPON THE DEATH
OF THE EMPLOYEE AND EQUAL TO 10% OF EMPLOYEE'S UNREDUCED PENSION

INTEREST RATE: 15.0%
AGE OF EMPLOYEE *

| AGE OF NAMED SURVIVOR * | 30 | 35 | 40 | 45 | 50 | 55 | 60 | 65 | 70 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.13 | 0.21 | 0.33 | 0.53 | 0.83 | 1.24 | 1.79 | 2.57 | 3.86 | 5.71 | 6.25 |
| 5 | 0.13 | 0.20 | 0.33 | 0.53 | 0.83 | 1.24 | 1.79 | 2.56 | 3.84 | 5.70 | 6.24 |
| 10 | 0.13 | 0.20 | 0.32 | 0.53 | 0.83 | 1.23 | 1.79 | 2.56 | 3.83 | 5.69 | 6.23 |
| 15 | 0.13 | 0.20 | 0.32 | 0.52 | 0.82 | 1.23 | 1.78 | 2.55 | 3.83 | 5.68 | 6.22 |
| 20 | 0.13 | 0.20 | 0.32 | 0.52 | 0.82 | 1.22 | 1.77 | 2.54 | 3.82 | 5.67 | 6.21 |
| 25 | 0.13 | 0.20 | 0.32 | 0.51 | 0.81 | 1.21 | 1.76 | 2.53 | 3.82 | 5.65 | 6.18 |
| 30 | 0.12 | 0.19 | 0.31 | 0.50 | 0.80 | 1.20 | 1.75 | 2.51 | 3.79 | 5.62 | 6.14 |
| 35 | 0.12 | 0.18 | 0.30 | 0.49 | 0.78 | 1.18 | 1.71 | 2.47 | 3.75 | 5.56 | 6.07 |
| 40 | 0.11 | 0.18 | 0.29 | 0.47 | 0.76 | 1.14 | 1.67 | 2.42 | 3.66 | 5.46 | 7.96 |
| 45 | 0.10 | 0.16 | 0.27 | 0.43 | 0.72 | 1.10 | 1.61 | 2.34 | 3.57 | 5.34 | 7.79 |
| 50 | 0.09 | 0.15 | 0.24 | 0.42 | 0.67 | 1.03 | 1.52 | 2.23 | 3.42 | 5.15 | 7.54 |
| 55 | 0.08 | 0.13 | 0.22 | 0.36 | 0.62 | 0.95 | 1.41 | 2.08 | 3.23 | 4.89 | 7.20 |
| 60 | 0.07 | 0.11 | 0.19 | 0.33 | 0.55 | 0.86 | 1.28 | 1.91 | 2.99 | 4.56 | 6.80 |
| 65 | 0.06 | 0.09 | 0.16 | 0.28 | 0.47 | 0.74 | 1.12 | 1.68 | 2.67 | 4.14 | 6.22 |
| 70 | 0.05 | 0.07 | 0.13 | 0.22 | 0.38 | 0.61 | 0.93 | 1.40 | 2.26 | 3.57 | 5.43 |
| 75 | 0.04 | 0.06 | 0.09 | 0.17 | 0.29 | 0.47 | 0.73 | 1.10 | 1.82 | 2.92 | 4.52 |
| 80 | 0.02 | 0.04 | 0.07 | 0.12 | 0.21 | 0.35 | 0.54 | 0.81 | 1.37 | 2.24 | 3.54 |
| 85 | 0.02 | 0.03 | 0.04 | 0.08 | 0.15 | 0.24 | 0.37 | 0.57 | 0.97 | 1.62 | 2.60 |
| 90 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.16 | 0.25 | 0.38 | 0.65 | 1.12 | 1.83 |
| 95 | 0.01 | 0.01 | 0.02 | 0.03 | 0.05 | 0.09 | 0.15 | 0.22 | 0.38 | 0.67 | 1.12 |
| 100 | 0.00 | 0.00 | 0.01 | 0.01 | 0.03 | 0.05 | 0.06 | 0.11 | 0.20 | 0.36 | 0.61 |

FACTORS ARE INTERPOLATED FOR INTERMEDIATE AGE COMBINATIONS.

* AGE SHALL BE CONSIDERED TO BE THE AGE ON THE BIRTHDAY NEAREST THE EFFECTIVE
RETIREMENT DATE OF THE EMPLOYEE.

15

PENSION AND RETIREMENT PLAN

APPENDIX E

REDUCTION OF COMPANY-PAID SURVIVOR BENEFIT

| Survivor Younger By (nearest full year of age difference) | Percentage of Company-Paid Survivor Benefit That is Payable |
|---|---|
| Less than 6 years | 100.0% |
| 6 years | 98.0 |
| 7 " | 96.0 |
| 8 " | 94.0 |
| 9 " | 92.0 |
| 10 " | 90.0 |
| 11 | 88.5 |
| 12 | 87.0 |
| 13 | 85.5 |
| 14 | 84.0 |
| 15 | 82.5 |
| 16 | 81.0 |
| 17 | 79.5 |
| 18 | 78.0 |
| 19 | 76.5 |
| 20 | 75.0 |
| 21 | 74.5 |
| 22 | 74.0 |
| 23 | 73.5 |
| 24 | 73.0 |
| 25 | 72.5 |
| More than 25 years | Reduced an additional 0.5% for each year over 25 |

E

PENSION AND RETIREMENT PLAN

APPENDIX F

BENEFIT LIMITATION

(1) Maximum Annual Benefit

In no case will an annual benefit payable under this Plan with respect to any employee, when added to benefits payable to such employee from all other Defined Benefit Plans of the controlled group, exceed the lesser of the Dollar Limitation or the Compensation Limitation, as defined in paragraph (4) below. For purposes of applying this limitation:

(a) The annual benefit before application of any post-retirement elections under this Plan will be increased to reflect the value of Company-paid survivor benefits payable under Section VI, using the investment return rate determined in accordance with Appendix A and the factors in Appendix D.

(b) If payment of a benefit begins prior to the Social Security Retirement Age but after attainment of age 62, the Dollar Limitation shall be reduced in a manner consistent with the reduction for old-age insurance benefits commencing before the Social Security Retirement Age under the Social Security Act. If payment of a benefit begins prior to age 62, the Dollar Limitation shall be reduced to the actuarial equivalent of the limit applicable at age 62.

(c) If payment of a benefit begins after the Social Security Retirement Age, the Dollar Limitation applicable to such benefit shall be the actuarial equivalent of the Dollar Limitation where the Dollar Limitation is deemed to be a benefit beginning at the Social Security Retirement Age. The investment return rate to determine actuarial equivalence for such purposes shall be 5 percent.

(d) In the case of an employee with fewer than 10 years of service, the Dollar Limitation shall be multiplied by a fraction, the numerator of which is his service and the denominator of which is 10.

(e) If the benefits payable to an employee under this Plan and all other Defined Benefit Plans of the controlled group do not exceed $10,000 for the Plan Year or any prior Plan Year and the employee has never participated in a Defined Contribution Plan maintained by any member of the controlled group, the limitations set forth in this appendix shall not be deemed exceeded.

F - 1

(f)  If an employee is not married at the time of retirement, such employee shall nonetheless be assumed to have a spouse of the same age for purposes of determining the maximum annual benefit.

(2)  Combined Limitation

Notwithstanding the provisions of paragraph (1) above, the otherwise permissible annual benefit payable under this Plan with respect to an employee may be further reduced to comply with Section 415(e) of the Code as follows:  If the employee is a participant at any time in both a Defined Benefit Plan and a Defined Contribution Plan maintained by a member of the controlled group, the sum of the Defined Benefit Plan Fraction and the Defined Contribution Plan Fraction for any Plan Year may not exceed 1.0.  For purposes of this limitation, all Defined Benefit Plans of the controlled group whether or not terminated are treated as one Defined Benefit Plan and all Defined Contribution Plans of the controlled group whether or not terminated are treated as one Defined Contribution Plan.

(3)  Adjustment of Benefits

The extent to which benefits otherwise payable under this Plan shall be reduced as compared to the extent to which the annual benefit under any other Defined Benefit or Defined Contribution Plans shall be reduced in order to comply with Section 415 of the Code shall be determined by the Board of Benefits and Pensions or its delegate in such a manner so as to maximize the aggregate benefits payable under such Plans to such employee.  If a reduction is made under this Plan, the Board or its delegate shall advise the affected employee of any additional limitation on their annual benefit required by this paragraph.

(4)  Definitions

For purposes of this Appendix:

(a)  The term "Dollar Limitation" shall mean $90,000 or such other amount as may be prescribed under Section 415(b)(1)(A) of the Code or by regulations, rulings or other official announcements issued by the Secretary of the Treasury.

(b)  The term "Compensation Limitation" means 100 percent of the employee's average compensation for his high three years as computed under Treas. Reg.  1.415-3(a)(3).

F - 2

(c)  The term "Projected Annual Benefit" shall mean the benefits which are projected to be paid annually under all Defined Benefit Plans of the controlled group to an employee payable as a straight life annuity commencing at normal retirement age. Such projection shall be based on the assumption that:

    (i)  the employee's compensation for all future years will equal his compensation for the year of computation,

    (ii)  the employee's future participation in the Defined Benefit Plans of the controlled group will continue uninterrupted until he has reached normal retirement age and that he will earn a full year of service for each full year he participates in the Defined Benefit Plans of the controlled group during that period, and

    (iii)  all other relevant factors considered in computing the benefits will remain constant with the year of computation.

(d)  The terms "Defined Benefit Plan" and "Defined Contribution Plan" shall have the definitions provided in Section 415(k) of the Code.

(e)  The term "Defined Benefit Plan Fraction" for any year shall be a fraction, the numerator of which is an amount representing the total Projected Annual Benefit of the employee under all Defined Benefit Plans of the controlled group, determined as of the close of the year, and the denominator of which is the lesser of (i) the product of 1.25 multiplied by $90,000 (or such other amount as may be prescribed in accordance with regulations, rulings, or other official announcements issued by the Secretary of Treasury), or (ii) the product of 1.4 multiplied by 100 percent of the employee's average compensation for his high 3 years.

(f)  The "Defined Contribution Plan Fraction" for any year shall be a fraction, the numerator of which is the sum of the Annual Additions to the employee's account in all Defined Contribution Plans of the controlled group as of the close of the year, and the denominator of which is the sum of the lesser of the following amounts determined for such year and for each prior year of service with the controlled group: (1) the product of 1.25, multiplied by the dollar limitation under Section 415(c)(1)(A) of the Code for such year (determined without regard to Section 415(c)(6) of the Code, or

F - 3

(ii) the product of 1.4 multiplied by 25 percent of the employee's compensation for such year. In applying this definition with respect to years beginning before January 1, 1976:

    (i)   the aggregate amount taken into account in determining the numerator of the Defined Contribution Plan Fraction may not exceed the aggregate amount taken into account in determining the denominator of the Defined Contribution Plan Fraction, and

    (ii)  the amount taken into account in determining the amount of an employee's contributions in excess of 6 percent of his compensation for any year concerned shall be an amount equal to the excess of the aggregate amount of employee contributions for all years beginning before January 1, 1976, during which the employee was an active participant in the Defined Contribution Plan(s) of the controlled group, over 10 percent of the employee's aggregate compensation for all such years, multiplied by a fraction the numerator of which is 1 and the denominator of which is the number of years beginning before January 1, 1976, during which the employee was an active participant in the Defined Contribution Plan(s). For such purpose, employee contributions made on or after October 2, 1973, shall be taken into account only to the extent that the amount of such contributions does not exceed the maximum amount of employee contributions permissible under the Defined Contribution Plans as in effect on October 2, 1973.

(g)  The term "Compensation" shall mean the compensation of the employee from a member of the controlled group for the year and shall include, but not be limited to, the employee's wages, salary and other amounts received for personal services actually rendered. Income from sources without the United States, otherwise excluded from the gross income of an employee for purposes of his federal income tax return, shall be considered compensation for purposes of this definition. Compensation does not include deferred compensation, stock options (unless includable in gross income under the election described in Section 83(b) of the Code) and other distributions which receive special tax benefits.

(h)  The term "Annual Addition" means the sum for any year of:

  (i)   contributions to a Defined Contribution Plan made on behalf of the employee by a member of the controlled group, and

  (ii)  the lesser of:  the employee's contributions to a Defined Contribution Plan in excess of 6 percent of his compensation, or one-half of the employee contributions.

(i)  The term "Social Security Retirement Age" means the age used as the retirement age under Section 216 (1) of the Social Security Act, except that such section shall be applied - a) without regard to the age increase factor, and b) as if the early retirement age under Section 216 (1) of such Act were 62.

(5)  Priority of Section 415 of the Code

The limitations of this paragraph are intended to comply with Section 415 of the Code so that the maximum benefits provided under plans maintained by members of the controlled group shall be no greater than the maximum amounts allowed under Section 415 of the Code.  To the extent there is any conflict between this paragraph and the provisions of Section 415, the provisions of Section 415 shall be controlling.

F - 5

PENSION AND RETIREMENT PLAN

APPENDIX G

OPERATION OF THE PLAN AS A TOP-HEAVY PLAN

In the unlikely event that the Plan becomes a top-heavy plan
within the meaning of Section 416(g) of the Code, the following
provisions will apply, notwithstanding any other Plan provisions
to the contrary.

(1)  Minimum Benefit

     The minimum benefit payable at normal retirement age shall
     be equal to 2 percent of the employee's average compensation
     (as described in Section 416(c)(1)(D) and any Treasury
     regulations issued thereunder) during his five highest-paid
     consecutive calendar years of service times each of the
     first 10 years of service after December 31, 1983 in which
     the Plan is a top-heavy plan.  For purposes of determining
     average compensation, years ending before January 1, 1984,
     or beginning after the close of the last year in which a
     plan was top-heavy shall not be taken into account.

(2)  Minimum Vesting

     Notwithstanding the provisions of Section V, an employee
     shall be eligible for a deferred pension if, while the Plan
     is a top-heavy plan, his employment is terminated before
     death or retirement after he has completed 3 years of
     service.  The amount of such deferred pension, calculated as
     a single life annuity commencing at normal retirement age,
     shall be equal to his accrued benefit.

(3)  Compensation Limitation

     For any Plan Year in which the Plan is a top-heavy plan, the
     compensation limitation described in Section 416(d) of the
     Code shall apply.

(4)  Impact on Maximum Benefits

     For any plan year in which the Plan is top-heavy, the
     Defined Benefit and Defined Contribution Plan Fractions
     described in Appendix F shall be applied by substituting
     "1.0" for "1.25" wherever it appears therein.

(5)  Definitions and Assumptions

     For purposes of determining whether the plan is a top-heavy
     plan under Section 416(g) of the Code, the following
     assumptions shall apply:

G - 1

(a)  Actuarial Assumptions.  The present value of the accrued benefit shall be determined using: (i) an interest rate equal to the rate in effect for deferred annuities prescribed by the Pension Benefit Guaranty Corporation and (ii) the mortality rates provided in the Du Pont Employee, Pensioner and Survivor Mortality Tables.

(b)  Determination Date.  The determination date for any Plan year shall be December 21st of the preceding Plan year.

(c)  Valuation date.  The valuation date for any Plan Year shall be June 30th of the preceding Plan Year.

(d)  Key employees and non-key employees.  In determining which employees are key employees and which are non-key employees, the criteria set forth in Code Section 416 and the regulations thereunder shall be applied.

(e)  Top heavy ratio.  The top heavy ratio shall be computed in accordance with Code Section 416 and the regulations thereunder.

(f)  Required and Permissive Aggregation.  For purposes of determining if the Plan is a top-heavy plan for a particular plan year, each tax qualified plan of the Company in which a key employee participates in the plan year containing the determination date, or any of the four preceding plan years, and each other tax qualified plan of the Company which, during this period, enables any plan, in which a key employee participates, to meet the requirements of Section 401(a) (4) or 410 of the Code shall be aggregated within the required aggregation group.  All other tax qualified plans which are not required to be aggregated under the previous sentence but that satisfy the requirements of Code section 401(a) (4) and 410 when considered together with the required aggregation group shall also be aggregated.

(g)  Accrued Benefit.  The accrued benefit of any employee (other than a key employee) shall be determined in accordance with Code Section 416(g)(4)(F).

(6)  Priority of Section 416

The provisions of this section are intended to comply with Section 416 of the Code with respect to the operation of the Plan as a top-heavy plan.  To the extent there is any conflict between this section and the provisions of Section 416 of the Code, the provisions of Section 416 shall be controlling.

G - 2